1      THE WITNESS: Yeah, uh-huh. They would
2  definitely average in the 200,000 range.
3      THE COMMISSIONER: But you said that the
4  appraisal fees were ones that were to be borne by you
5  alone, by Silver and Coleman alone.
6      THE WITNESS: Yes. What printout did these come
7  from?
8      THE COMMISSIONER: Do you recognize those
9  documents?
10     THE WITNESS: I recognize them, but I think I
11 got some that were a little more detailed.
12     THE COMMISSIONER: Well, I guess my concern is
13 that where -- if you look at the gross figure for
14 year 1 of sales, $4,326,000, 50 percent commission on
15 that would have been $2,163,000.
16     THE WITNESS: Right.
17     THE COMMISSIONER: The fees payable to Artistic
18 are shown as 1,849,953. There's less sales discounts
19 adjustments, $325,000.
20     THE WITNESS: That was obviously shared.
21     THE COMMISSIONER: That was shared.
22     THE WITNESS: I'm assuming because I'm looking
23 at -- the number looks like it would add up to that.
24     THE COMMISSIONER: It would add up to it. But
25 if you took out $200,000 of appraisal fees for which

102

1   your companies were liable alone, then the amounts

2   don't necessarily correspond to Artistic Ideas

3   receiving a 50 percent commission, do they?  Do you

4   follow me?

5           THE WITNESS:  I do follow you.

6           THE COMMISSIONER:  What would your answer be to

7   that?

8           THE WITNESS:  I don't have an answer to that.  I

9   wasn't the one making these sheets up.

10          THE COMMISSIONER:  And at the time, given the

11  amounts of money you were receiving and the money that

12  you were making --

13          THE WITNESS:  At the time, if there was a

14  question, I would call him, and we would discuss it.

15  And if there was a mistake, he would pay the

16  difference, even though it may not be on here, but for

17  the most part, we didn't have many mistakes.

18          THE COMMISSIONER:  Well, is it fair to say that

19  you didn't have many mistakes or you didn't necessarily

20  inquire in any great detail into the amounts shown on

21  these statements?

22          THE WITNESS:  I would inquire about expenses.  I

23  would inquire about the gross numbers because they were

24  what they were.

25          THE COMMISSIONER:  But you didn't keep track of

103

1    the amounts of discounts being given.  You relied on

2    Artistic Ideas to keep track of it?

3          THE WITNESS:  That's true.  I did not keep track

4    of that.

5          THE COMMISSIONER:  And is it fair to say that

6    because this venture was so lucrative, that you were

7    not particularly concerned about the accounting?

8          THE WITNESS:  To be honest with you, for the

9    most part, that's true.  It didn't matter a few dollars

10   one way or the other.

11         THE COMMISSIONER:  You said that you offered a

12   commission to Artistic Ideas or to Mr. Grossman and

13   Pearlman because that's what they wanted.

14         THE WITNESS:  Yes.

15         THE COMMISSIONER:  Whose idea was it to have a

16   commission arrangement?

17         THE WITNESS:  It was their idea.

18         THE COMMISSIONER:  It was their idea.

19         So rather than you offering that to them, they

20   requested that arrangement?

21         THE WITNESS:  Well, I agreed to it.

22         THE COMMISSIONER:  You agreed to it.

23         Was the rate of commission ever subject to

24   negotiation?

25         THE WITNESS:  No.  We never negotiated.

104

1      THE COMMISSIONER: Whose idea, then, was it the

2  commission rate should be set up 50 percent of gross

3  sales?

4      THE WITNESS: It was my idea, the 50 percent

5  number.

6      THE COMMISSIONER: And in your initial

7  discussions with Mr. Grossman and Mr. Pearlman, did you

8  sit down and work out numbers, discuss back and forth

9  the potential number of sales, the potential amounts at

10 which the art could be sold? That sort of thing?

11      THE WITNESS: No. It was more or less trial and

12 error from the get-go.

13      THE COMMISSIONER: Those are all my questions.

14 Thank you, Mr. Sloan. I'm going to offer counsel for

15 both parties the opportunity to ask any questions

16 arising out of the answers you've given to my

17 questions.

18      First, Mr. Marks?

19      MR. MARKS: I wonder if I could just have a few

20 minutes to consult with Mr. Pearlman before doing that.

21      THE COMMISSIONER: Yes. Ten minutes.

22          (Recess taken.)

23 ///

24 ///

25 ///

105

```
 1                FURTHER REDIRECT EXAMINATION
 2  BY MR. MARKS:
 3        Q.  Mr. Sloan, I do have a few more questions
 4  about these three statements that are Exhibit A2.
 5            Do you have that in front of you?
 6        A.  A2?
 7        Q.  Yes.
 8            So Mr. Sloan, you said before, just -- that
 9  if -- I'm looking at the first statement for -- the one
10  dated January 31, 1999.  The first line is the gross
11  sales.
12        A.  Right.
13        Q.  So would that be all the units that were
14  sold and the price?
15        A.  Yes.
16        Q.  And that total, $4,326,000?
17        A.  Yes.
18        Q.  So you would expect, based on your deal with
19  Artistic, to get 50 percent of that, less whatever
20  adjustments were appropriate to be made.
21        A.  Yes.
22        Q.  So if I can do the math for you of
23  50 percent of $4,326,000 is 2,163,000.
24        A.  Right.
25        Q.  So you would be expecting to get $2,163,000
```

106

1    less the adjustments.

2          A.   Right.

3          Q.   And according to this, you received payments

4    of $2,096,000?

5          A.   Right.

6          Q.   That leaves a difference of $68,000,

7    approximately.

8          A.   Right.

9          Q.   So would you agree with me that the total

10   adjustments that were made to your 50 percent

11   entitlement of the gross sales was actually $68,000?

12         A.   That sounds more like it.

13         Q.   And do you know, where the adjustments

14   appear on the left side -- I'm going to suggest to

15   you -- I can't do that.

16              Do you know what those adjustments actually

17   represent?

18         A.   No.

19         Q.   But what you received was the 2,096,000.

20         A.   Yes.   It was a long time ago, and I'm sure I

21   was told exactly what it was when we went over it, but

22   I don't remember.

23         Q.   And the total amount of difference between

24   50 percent of the gross sales and what you received is

25   approximately $68,000.

                                                           107

1          A.   Right.

2          Q.   And if we turn to the next year, the year

3    2000, and we do the same process, you received -- there

4    were gross sales totaling $7,651,000.

5          A.   Right.

6          Q.   And so if we divide that by 2, your

7    50 percent before adjustment would have been

8    $3,825,000.

9          A.   Right.

10         Q.   And you actually received 3,727,000;

11   correct?

12         A.   Yes.

13         Q.   And so the total adjustment to the

14   50 percent share was approximately $98,000.

15         A.   Okay.

16         Q.   And if we go to the 2001 statement, the

17   gross sales were 12,135,000; is that correct?

18         A.   Yes.

19         Q.   And if we divide that by 2 to get your

20   50 percent share, then that would be 6,067,000

21   approximately?

22         A.   Right.

23         Q.   And in this case, in this year, you received

24   5 million -- you were entitled to 5,530,000.   You

25   actually, I guess, received a little bit more than your

                                                        108

```
 1    entitlement, according to this.
 2          A.   Okay.
 3          Q.   You received 5,532,000 of payments.
 4               Do you see that?
 5          A.   Uh-huh.
 6          Q.   And that's what you received?  Mr. Sloan, is
 7    that what you received?
 8          A.   Yes.
 9          Q.   So I'm going to subtract to see the
10    difference, what -- the adjustments that were made to
11    your 50 percent share, I'm going to subtract the
12    figure -- the net payable figure from the 50 percent
13    amount.  And that would mean that there were, in that
14    case, adjustments to your 50 percent share of $537,000,
15    and that included an amount withheld for legal reserve
16    of 108,000.
17          A.   Okay.
18          Q.   So if we take that out, there were other
19    adjustments in the third year in question of
20    approximately $430,000.
21               Does that accord with your recollection?
22          A.   Yeah, that sounds more like it.
23          Q.   And I think you said before that you thought
24    that the larger discounts came in the later years.
25          A.   Yes.
```

109

1          MR. MARKS:   Those are all my questions.

2          THE COMMISSIONER:   Thank you.

3          Mr. Derksen?

4

5                         RECROSS-EXAMINATION

6    BY MR. DERKSEN:

7          Q.   Mr. Sloan, if you would keep your attention

8    focused on Exhibit A2, the first page, January 31,

9    1999 -- do you have that, sir?

10         A.   Uh-huh, yes.

11         Q.   And my learned friend was just taking you

12   through some of these numbers and leading you through

13   the calculations.  It shows gross sales in 1999, year

14   end January 31, 1999 -- so that would have been part of

15   1998 up until January 31 of '99 -- gross sales of

16   $4,326,000, and then over on the left side there's less

17   fees to Artistic of $1,849,953.

18              Do you know how that was calculated, sir?

19         A.   I'm not sure.

20         Q.   And would that also apply, then, for the

21   2000 year on the second page, where there's less fee to

22   Artistic, $3,084,001?  You're not sure how that was

23   calculated?

24         A.   The only question is the sales discount

25   adjustments and how that figured in.  And obviously, it

                                                          110

1    didn't figure into discounting the net amount to me.

2         Q.   What do you mean when you say "discounting

3    the net amount"?

4         A.   Well, if I was getting 50 percent of

5    4 million, to use a round number, and you're assuming

6    that this is doubled, it wouldn't come out right.

7         Q.   Can you explain for me how in the last year,

8    January 31, 2001, how the fee to Artistic of

9    $5,435,259, how that was calculated?

10        A.   I assume that there was -- there was

11   substantial sales discounts in that year.  I can think

12   of one particular party which I agreed to, but that's

13   the only answer I have for you.

14        Q.   Earlier today you said that you believed the

15   discounts were primarily in the first year.

16        A.   I said that?  I don't think I said that.

17        MR. DERKSEN:  No further questions, Your Honor.

18        THE COMMISSIONER:  Thank you, very much.  Thank

19   you, Mr. Sloan.

20        THE WITNESS:  Thank you.

21        THE COMMISSIONER:  That will end the commission

22   for evidence of Mr. Sloan.  The commission herein is

23   now concluded.

24             (Ending time 1:18 p.m.)

25

                                                    111

1

2

3

4          I, the undersigned, a Certified Shorthand

5   Reporter of the State of California, do hereby certify:

6          That the foregoing proceedings were taken

7   before me at the time and place herein set forth; that

8   any witnesses in the foregoing proceedings, prior to

9   testifying, were placed under oath; that a verbatim

10  record of the proceedings was made by me using machine

11  shorthand which was thereafter transcribed under my

12  direction; further, that the foregoing is an accurate

13  transcription thereof.

14         I further certify that I am neither

15  financially interested in the action nor a relative or

16  employee of any attorney of any of the parties.

17         IN WITNESS WHEREOF, I have this date

18  subscribed my name.

19

20  Dated: _____ DEC 1 4 2006 _____

21

22

23  _____

    JEANINE CURCIONE
24  CSR No. 10223, RPR

25

                                              112

**A**

ability 9:25 11:5 36:12
able 6:12 10:5 24:3 61:6
about 8:7 9:10 11:11,16
  12:16 13:7,12 15:25 22:24
  24:21 25:11,16,22 29:10
  33:15,23 34:12 35:3,6
  36:15,16 47:16 48:5,12
  50:5 51:12 57:12,21 58:7
  65:6 66:12 71:8,16,23 73:7
  79:10 80:24 82:4 83:15
  97:22 103:22,23 104:7
  106:4
Absolutely 48:3
absorbed 85:14
accept 21:9 42:1
acceptable 92:13
accepted 90:5
accommodate 5:2
accompanying 90:22
accord 66:11 68:16 109:21
according 80:7 97:16 107:3
  109:1
account 32:5,6 94:15,17
accountant 35:17,20 37:14
accountants 36:9
accountant's 37:5
accounting 14:18 27:13
  99:24 100:1 104:7
accurately 81:18
acquire 49:5 53:6 59:1 67:1
  68:25
acquired 46:25 48:25 55:3
  58:20 66:13 67:3 75:12
  76:16
acquiring 47:5 83:21
across 9:2
action 112:11
actually 16:17 17:14 18:24
  19:20 31:1 46:21 84:19
  107:11,16 108:10,25
add 102:23,24
additional 7:6 25:23 26:1
address 4:20 28:3
addressed 59:17 70:16
Adelaide 2:11
adjusting 30:20
adjustment 32:11 91:2 94:5
  95:25,25 108:7,13
adjustments 29:21,24,25
  30:10 94:4,8,9 95:14 96:10
  96:12,13 100:16,22,25
  102:19 106:20 107:1,10,13
  107:16 109:10,14,19
  110:25
administration 87:16,17
  91:1
admissibility 22:13,18 23:7
  23:15,22 25:17 26:20 27:5

admissible 26:7,16,16
admissibly 23:4
admitted 23:11 25:18 27:22
  56:19
admitting 39:7
advance 27:5 59:10 74:8
  82:11
advanced 58:25 59:4 69:2
  70:3,3 74:10
advances 82:5 94:12,13,17
advised 33:22
affairs 39:14
affirmed 4:12
African 64:3 66:21
after 7:1 10:22 13:14 16:20
  18:12 19:24 30:9 46:21
  47:6 49:1 58:21 69:18,22
  71:20 72:3 74:25 87:9
again 28:7 70:9 99:5
against 96:23
agents 11:4 84:9
ago 107:20
agree 26:18 49:6 78:16
  107:9
agreed 20:12 30:3 79:8
  84:12 97:10,15,16 104:21
  104:22 111:12
agreement 19:13 22:8 44:1
  46:23
agreements 69:12 90:12
Aladdin's 62:23 63:7 64:17
Allan 5:20 6:4,11 9:10 10:18
  10:20 14:7,9 15:1,1,8,16
  15:20 17:10 19:9,15,20
  20:15 21:5 29:6 35:16 45:2
  69:11 76:5 79:22,23 92:22
Allan's 14:12
allow 13:16 22:11
allowed 84:9
alone 24:5 86:7 87:4,6 89:21
  89:22 102:5,5 103:1
along 73:9 97:14 98:15
  100:5
Alpert 33:19,21 34:1 81:1,4
  81:6,12,15
already 29:14 94:15,16
Although 89:20
always 20:4 37:6 38:3 69:24
amount 12:1 20:2,23 30:10
  30:14,20 42:9 82:7,8 91:11
  91:15 92:6 95:12,13,20,21
  96:22 97:1 98:4 100:11,12
  100:14 107:23 109:13,15
  111:1,3
amounts 84:6,17 85:19,20
  85:21 86:23 87:7,7 89:9,13
  91:18 94:15 96:6 101:8
  103:1,11,20 104:1 105:9
analogy 77:23

Angeles 46:9
another 15:11 48:4,7,14
  55:24 57:3 58:8,9 59:16
  61:7 62:8,21 64:13 68:2
  70:14 95:18
answer 24:3 39:20 65:5
  87:11 90:24 103:6,8
  111:13
answers 24:15 25:1,14,15
  26:4 105:16
anything 6:24 8:19 11:11,19
  29:10 58:4 80:13 83:14
  85:24 86:5,6 89:15
apologize 57:11 82:17
apparently 92:1
appeal 23:23
appear 28:21 107:14
APPEARANCES 2:6
appears 39:12 54:3 55:25
  57:4 59:17,25 62:9 65:22
  65:25 66:15 68:3,4 70:15
Appellant 1:5 2:9 24:15,25
  25:2,24 31:5
Appellant's 25:9,21
APPLEBY 2:10
apply 110:20
appraisal 12:11,18 14:1,3
  16:11 54:8 71:19 72:21
  73:14,22,24 85:18 86:7
  99:17,22 100:10,12 101:24
  102:4,25
appraisals 12:14 17:3 72:13
  76:10 84:24 99:15,21
  100:23,24
appraise 41:23 73:10
appraised 12:22 17:24 64:6
  66:22 72:1 73:10
appraiser 12:12,13 16:11,12
  16:13,16,19 18:23 72:18
  72:25
appraisers 16:17 41:23
  101:8
appropriate 5:3 22:22
  106:20
approval 43:6
approve 18:25
approved 45:3 85:10,11
approximately 66:15 68:17
  95:19 107:7,25 108:14,21
  109:20
argue 22:5,10,21
argument 22:13 26:20
arising 105:16
around 8:12 10:9 12:14
  101:18,20
arranged 19:7 41:23,25
arrangement 19:8 36:19
  51:4 53:5 76:4 78:18,22
  79:24 80:6 84:5,8 89:6

  90:19 100:4,5 104:16,20
arrangements 32:23 33:24
  75:25 78:11 98:25
arranging 14:22
arrive 12:5
art 8:8,13,15,18,20,22,23 9:8
  9:9,13,15,19,22,23 10:1,2
  10:6,10,25 11:6,9 12:5,6
  12:10,22 13:3,8,16,18
  14:23 15:3,4,21,22,24 16:5
  16:7 17:6,14,23 18:1,11,12
  18:14,15,18,21,22,25 20:4
  20:6,7,12 21:13,16 29:11
  29:16 31:13,14 32:1,3,22
  36:1,5,9,16 41:4,7 42:14
  42:19,24 44:12 45:17
  50:16 51:9,16 52:2 59:1,1
  75:25 77:24 78:2 79:16,16
  89:5 90:21 91:5 94:10
  99:15 105:10
artist 61:15 78:5
Artistic 1:4 14:11 16:12
  17:12 18:16,18 19:5 21:3
  21:20 27:12 32:4,9 33:23
  33:24 34:16 41:18,22,25
  42:4,14,24 46:14 51:4,6
  52:15 54:17 56:14 59:17
  60:5,19 61:1,19 62:1 63:17
  63:20,21 64:9,16 67:7,14
  68:9 76:5 77:4 78:18,22
  79:16 84:6 85:13 87:5,21
  88:9 89:9 90:4,7,13,20
  91:18 92:21 93:5 94:11,21
  96:21 97:2 98:8,25 99:2,14
  101:24 102:17 103:2 104:2
  104:12 106:19 110:17,22
  111:8
artists 70:3 72:25
Arts 10:15 15:13 34:5,7
  36:17,24 38:2,22 40:21
  42:13,13,18,18 44:23 45:9
  46:24 52:8 62:16 64:22
  66:1,6 67:18 68:6 70:6
  87:3,4 98:18
artwork 41:20,23 42:2,5
  84:7
ASG 7:20
asked 14:8 39:19 54:25
  80:24 98:17
asking 39:4 87:2
asks 56:20 67:17 70:5 74:1
  aspects 91:1
assigns 45:21
Associates 62:17
association 37:12
assume 29:25 32:4 62:25
  64:23 65:7 66:14 68:18
  111:10
assumed 38:3

assuming 102:22 111:5
assumption 38:25
attached 12:9 82:23
attempting 13:15
attention 95:18 99:5 110:7
attracted 43:3
August 35:6 36:25 70:15
 72:16 74:2
authenticity 25:18 26:9
 27:23,24 28:3,8,14 38:12
authority 20:20
authorize 15:16
authorized 15:8
available 37:20 61:2,3,8
Avenue 4:21
average 12:25 50:4,6,8
 72:14 102:2
aware 5:5 8:15,17 9:13
 21:12 34:15,19,21 78:15
A.M 2:1 4:2
A1 43:13,20,22,23 47:15
A2 3:13 31:7,8,10 86:11 87:9
 89:24 91:25 93:17 97:16
 99:5 101:21 106:4,6 110:8
A3 3:20 81:23,24

**B**

B 3:11
back 5:1,2,8 6:24 7:4 16:9
 19:2 22:14 26:25 35:1
 36:22 41:1 52:9 55:21
 59:14 60:18 74:5 75:22
 78:12 88:7,10,11 89:10,13
 89:18 99:17,18 105:8
background 8:17,22,23 36:1
 36:5 78:6
backup 11:8
bad 77:23
balance 69:9
bank 32:4
banking 6:7,15
BARISH 2:19
based 42:9 72:25 78:5
 106:18
basically 14:14 32:12
basis 69:3 76:14,14 91:18
bears 55:25
became 7:23,23 8:5 9:13
 16:19
become 34:17,21 41:19
before 2:3 24:4 29:2 40:24
 58:24 65:5 74:18 75:15,21
 75:22 96:2 105:20 106:8
 108:7 109:23
behalf 33:22 42:5 45:4 46:2
 46:14 69:12 81:13 90:12
beholder 77:25
being 8:13 9:14,16 13:5 16:8
 17:18 20:24 23:11 29:9

40:3 44:17 45:24 46:13,21
 51:5 53:3 58:15 61:1 64:16
 69:14 75:25 78:23 94:25
 96:10,18,22 97:5 101:8
 104:1
believe 22:7 39:18 40:6
 56:17 65:4 84:14 91:22
believed 76:21 77:3 111:14
benefits 9:17
besides 86:7 95:24
best 11:17 27:2,25
between 15:4 19:14 49:9
 50:15 72:13 94:10,21 97:2
 107:23
Beverly 1:14 2:3,21 4:1
big 92:17
bill 66:1 68:5 69:10 74:6
 84:25
billed 67:6
bills 98:13 101:25
bit 24:12 108:25
blank 44:8
book 37:20
books 73:14
borne 99:2 102:4
Bornstein 25:11
both 20:1 34:10,13 37:6
 84:20,23 100:4 105:15
bottom 46:5 56:4 59:25
 60:10 62:17 63:2 79:17
 82:7
bought 49:22,24 69:21,22
 75:3 77:9 92:17
Boulevard 2:20
Boutaille 47:17 58:8
Box 2:16
Bragg 61:14,17,18,21,21,25
 62:24,24 63:4,13,25 64:1,9
 64:14,18,20 65:23 66:5,18
 66:23,24,25 67:18 68:3,8
 68:17,19,22,24 69:2,3,19
 69:20 70:6,15,19,22,25,25
 71:2,24 72:3,11,20,23 73:6
 73:17,21 74:2 82:24,25
 83:3,3,10,22,23
break 32:17 62:4
brief 26:21
Brith 52:24
broken 101:4
broker 59:1
brokerage 30:3,5,6,7 86:19
 89:8 101:5
brokers 59:5 82:6
brought 43:14
bulk 49:22,24
bundle 20:12
bundles 13:9 15:3
business 6:6,14,16 8:18,22
 8:23 9:11,24 10:10,13,14

11:24 12:1 33:17 43:4
 48:22 75:10,11,16 77:24
 78:17 93:5
buy 41:10 53:6 59:3
B'nai 52:23
B-o-r-n-s-t-e-i-n 25:11
B-o-u-t-a-i-l-l-e 47:20
B-r-a-g-g 61:17

**C**

calculated 110:18,23 111:9
calculations 110:13
calendar 47:12
California 1:14 2:3,21 4:1,21
 6:7 23:24 37:16 46:10
 112:4,16
call 17:21 28:8 35:13,14
 72:25 92:22 103:14
called 6:19 8:24 10:24 14:11
 50:17
calls 8:14 93:8 96:17
came 8:4,1 11:13 19:9
 21:25 54:6 64:22 66:23
 74:25 84:10 109:24
Camelot 71:17,18
Camille 71:17
Canada 1:2 2:15 5:25 8:8,14
 8:15 9:14,22 11:5 17:7
 18:24 32:22 52:21 63:19
 76:9 88:20,21
Canadian 12:15 76:11
car 77:9,11,21
care 14:25 18:11,15 62:16
carried 9:14
carry 14:10
case 26:21 29:24 30:2 43:10
 46:20 72:7 76:18 77:2 93:1
 108:23 109:14
cases 59:9,9 73:12
categories 87:5 101:5
category 85:20
caused 39:19
cc 56:4,14
CEO 34:9
certain 20:2 22:17 25:10
 31:23 39:13 49:22 84:17
 90:8 99:15
certificate 37:16 112:1
Certified 112:15
certify 112:4,10
cetera 14:16 78:6
chair 5:6,7,15
challenged 23:22 76:13,17
challenges 95:9
change 5:15 7:1 10:22,23,24
 13:12,13 69:24
changed 7:3 12:7 13:10
charge 14:14 86:8
charged 29:9 88:6,10,11

89:10,13,17 96:23 99:6,17
 99:18
charges 30:7 85:1,2,3,18,22
 85:23 86:8,9,9,14,20,24
 87:8,8,10,12,14,23,24 88:2
 88:5 89:8,16,17 90:2 101:5
charitable 76:1
charities 16:1,5 18:15 42:1
 42:5,9,10
charity 13:24 41:9 52:25
 62:23 63:8 64:17
Charles 61:14,18,21,21,25
 62:24,24 64:1,8,17 65:23
 66:5,18,23,24,25 67:18
 68:3,8,17,22,24 69:2,2,19
 69:19 70:6,15,19,22,25,25
 71:2 72:20,23 73:6,9,17,21
 74:2 83:3,10,22,22 101:15
chartered 35:17,20
check 18:21,25
checked 52:19
checks 73:16 98:12
chief 34:9
Children's 62:23 63:7 64:17
choice 13:24 18:1
choose 13:16 41:9
circumstances 6:2 23:13
CL 63:13,25 82:24
clarify 84:3 87:10
CLARK 2:8
clean 65:18 67:23 70:13
 74:13
clear 27:22 70:24
clearly 27:25
client 32:15
close 30:22,23 71:20
Coleman 15:8,9 28:23,24
 34:5 36:17 42:13,18 44:23
 45:9 46:24 52:2,8 53:6
 66:1,6 67:18 87:4 92:13
 98:17 99:6 102:5
Coleman/silver 28:25
colleague 25:10
collectively 44:13 45:17
column 29:22
come 5:23 8:10 11:12 12:14
 18:24 19:20 26:25 38:12
 48:22 51:16 61:6 68:17
 101:1 102:6 111:6
comfortable 20:1
comment 79:21
comments 26:13 27:19
commercial 54:7,19
commission 1:1 11:18
 23:20 32:10 77:5,13 78:22
 79:4,13,15,20 80:8 84:14
 84:18 85:15 102:14 103:3
 104:12,16,23 105:2 111:21
 111:22

2

COMMISSIONER 2:7 4:7,11
4:23 5:4,9,14 22:2 23:1,12
24:24 25:5 26:12 27:2,19
28:6,12,17 31:3,8 32:16
33:6 37:21,24 38:9 39:6,18
39:24 40:5 43:14,17,20
55:10,12,17,20 56:23 57:1
62:4 65:9,14,19 67:20,24
70:9 74:4,14 80:3,16 81:23
84:1,13,16,22 85:5,9,12,17
85:24 86:3,6,11,15,17,22
87:2,17,20,23 88:1,4,8,12
88:16,20,23 89:2,5,8,12,17
89:20,23 90:3,7,11,15,18
91:4,7,14,17,21,25 92:3,6
92:9,12,20,24 93:1,4,7,12
93:16,24 94:8,13,19 95:1,4
95:8,11,15,17,24 96:5,9,16
96:20,25 97:9,15,21 98:2,7
98:10,14,24 99:4,11,14,18
99:22,25 100:3,8,11,15,18
100:24 101:3,7,10,13,16
101:20,23 102:3,8,12,17
102:21,24 103:6,10,18,25
104:5,11,15,18,22 105:1,6
105:13,21 110:2 111:18,21
common 59:2
communicate 69:19 73:6
companies 6:16 19:14
34:10,13 37:7 42:13,17
54:16 63:18 76:4 78:21
93:19 94:10 97:3,10 103:1
company 6:10,19,20 7:5,16
7:19 8:24 9:3 14:8,9,11
15:4,9,11,14,17 17:10
19:15 36:18 37:3 40:20
45:9 52:8 66:6
company's 36:17 69:12
complete 112:8
compliance 25:25
concern 54:23 64:16 100:3
102:12
concerned 19:23 62:23
104:7
concerning 34:17,25
concluded 111:23
conditions 12:9
conduct 4:6 31:5
conference 4:5 13:4 35:13
35:14
confirm 43:18
confirmation 28:14 29:18
29:19
confirming 56:10,14
confusion 39:19
connections 9:24
consequences 80:12
consequently 55:7
consider 31:16 32:22

considerable 11:25
considered 32:25
considering 32:21
consist 98:11
consisted 98:12
consistent 69:3
consult 32:14 105:20
contact 60:7 73:4,5
contemplates 28:1 46:23
contents 39:7
context 29:4
continued 78:12
continuously 83:21,23
contribute 97:10,17 98:19
contributed 98:21
control 27:3
conveys 45:21
copies 27:17,18 28:9,10,22
75:4 90:11 101:11,12,13
copy 37:16 43:13,16 52:7
55:7,16,18 56:25 57:10
58:17 65:18,20 66:5 67:20
67:23 68:7 70:10,13,21
74:13 81:9,11
core 9:19
corporation's 24:15
correct 5:22 18:2 19:16 25:6
30:18 33:16 43:21 49:10
49:11 55:5 56:16 63:23
66:15 67:9 74:18 81:3,16
83:3 96:24 108:11,17
112:8
corrected 24:16 25:1 26:4
correspond 103:2
costs 79:9 99:17
counsel 2:6 27:6 31:5 33:6
39:19 105:14
count 20:5
country 9:2 23:20
couple 10:7 80:23
course 7:21 9:11 26:9 32:13
69:21,22
court 1:2 16:23 22:10,16
23:22 25:4,5 27:3 43:14
76:18
Court's 22:6 26:7
covering 31:22
create 12:20 14:9 98:15
created 12:6 14:11 67:13
creating 14:17
credits 76:2
CROSS-EXAMINATION 3:3
33:12
cross-examine 22:11,25
38:5
Crown 24:10 25:19,25 27:22
28:3 55:7 56:20 65:2 67:17
70:5 74:1
Crown's 23:3,5 24:11,17

25:13,14 64:24 76:8
Crows's 23:8
CSR 1:24
cup 10:21
Curcione 1:24 2:4 112:3
currently 60:12
Curtis 62:17
custom 62:9 84:25 85:22
86:9,13,24 87:8,9,12,14,23
90:1
customs 30:1,7 51:25 52:6
52:21 63:19 86:17 88:5
C.S.R 2:4 112:3

---

**D**

damage 19:1
damaged 18:22 71:9
date 22:18 26:24 30:17
37:17 39:4,13,14,25 51:25
68:4
dated 44:1 54:19 55:25 57:4
59:18 65:23 67:17 70:5,15
74:2 81:10 106:10
day 112:12
days 12:25
deal 9:19,23 10:25 13:15
15:19 22:3,5,9 23:15 31:16
31:18 39:21 83:11 106:18
dealers 59:1,1,4 70:4
dealing 29:13
deals 82:19
dealt 23:18 72:22
Dear 71:4
December 44:1 46:1,24
82:20
decide 11:21 26:15 33:1
decided 23:9
declined 34:1
deduct 84:9
deducted 84:17,18,19
deduction 41:17
deductions 84:11
definitely 8:20 11:9 100:21
102:2
deliver 20:3
delivered 20:6
DEPARTMENT 2:15
Depends 51:22
Derksen 2:15 22:7,11,25
23:1,2 24:9 25:6 27:9,14
27:21 33:7,8,13 37:21,22
38:1,9,15,17 39:22 40:1,13
43:18,21 55:6,15,18,23
56:17,25 57:2,11 62:3,7,13
64:24 65:17,21 67:23 68:1
70:5,13 74:1,9,13,15 80:1
80:4,14,24 81:16 110:3,6
111:17
describe 62:12

described 58:12 96:17
97:11
desirable 23:14,19 24:2
desperate 77:16
despite 96:9
detail 103:20
detailed 63:13 64:13 73:15
102:11
details 96:13
determination 26:17 27:4
Dick 12:13
difference 103:16 107:6,23
109:10
different 9:18 39:15 49:18
49:19 76:17
differently 9:19
difficulty 24:5
direct 3:3 5:18 95:17
direction 112:7
directly 88:2,3,4
director 34:12,12 37:6 38:2
38:3,14,21 39:1,9
discount 20:16,21 29:24
43:11 85:13,14 86:1 91:10
92:15,21 93:20 94:3
100:16,22 110:24
discounted 90:8
discounting 111:1,2
discounts 20:15 79:19 85:4
85:5,7,9 90:5 91:22,23
92:1,7,10,12 93:9,18,21,25
94:1,5,7,24 96:6,7,22 97:2
97:6 99:25 100:25 102:18
104:1 109:24 111:11,15
discounts/adjustments
96:3
discovery 24:16 25:1,9 26:5
discuss 12:4 21:5 34:24
79:3 103:14 105:8
discussed 11:11 35:9 78:21
93:8
discussion 6:24 9:11 15:25
35:4
discussions 8:7 15:20
78:10 97:22 105:7
dispute 34:1
disregard 24:8
divide 108:6,19
document 15:4 19:21 37:15
38:5,6,8,12,13,19 39:2,4,7
39:12,23 40:3,5,7,11,14,15
40:17,23 43:25 44:4,7,10
44:21 45:4,6,9,11,14,24
51:23 52:3,23 54:3 55:7,24
56:3,6,8,9,18 57:3,6,9,13
57:17 58:13,18 59:14,16
59:19 62:8,11,14,20 63:10
63:12,16 64:13 65:1,5,8,11
68:2 82:18,20 83:6

Proceedings 11/29/2006

documentation 14:23 16:4
 73:13 90:4,22 98:8,9,11
 99:12
documenting 78:17
documents 15:7,12 21:2,23
 22:12,24 23:14 24:2,18
 25:3,15,17,21,22,24 26:1
 26:10 27:7,8,12,23 28:4,9
 28:10 29:2 52:12 62:9,22
 63:4 102:9
doing 9:3 10:25 31:20 77:13
 98:21 105:20
dollar 42:9
dollars 12:15,23 53:25 54:4
 54:5 76:11,23 94:1 104:9
donate 13:22,23
donated 16:1 41:8 49:4 76:1
donation 9:17 16:4 31:14
 41:4 42:10,14,20,24 46:22
 47:1,6,8,10 49:1 53:10
 54:24 58:21 64:21 67:2
 68:24 69:13 76:1 79:17
 89:4,5,6 91:1
donations 42:1 76:15 80:12
done 8:13 22:16 75:22 87:20
 96:12,13,16
donor 42:25 45:10
donors 41:20 42:6 43:7
 58:24 69:15 78:23
doubled 111:6
down 8:4 47:16,17 48:4,5,13
 56:4 57:20 58:7 59:24
 60:10 62:17 63:1 65:20
 67:21 70:10 94:14 95:19
 100:7 101:4 105:8 112:5
draw 99:5
Drive 2:2
due 74:7 82:8,12 91:10,15
duly 4:15
during 18:10 21:25 24:13,16
 25:9 32:13 35:13 69:21
Dyanson 8:25 10:10 74:17
 75:7,9,16,23
D-y-a-n-s-o-n 8:25

**E**

E 3:11
each 20:1 49:9,14 76:22
 92:21 96:2 101:3
earlier 57:21 58:9 63:10
 64:18 66:22 74:16 75:20
 75:21 86:22 96:17 97:1
 111:14
eBay 78:1
Edie 16:19,25 18:24 72:15
 72:18,21,22,24 73:4,7,9,20
 101:14
edition 50:17 68:13 75:5
editions 51:16 75:18

Edwin 37:10
effectively 45:10
effort 33:3
eight 73:16
either 9:17 22:21 78:10
ELLIOTT 2:19
embark 24:21
end 18:12 19:11 20:4,7
 21:16 23:17 27:12 28:23
 28:24,25 32:11 69:4,19
 91:3 99:19 110:14 111:21
ending 97:17 111:24
ends 14:5
enough 27:9 71:20 72:1
entailed 92:10
enter 38:10
entered 58:24 78:11
entire 93:4
entities 54:16
entitled 28:23,24,25 63:12
 108:24
entitlement 107:11 109:1
entitlements 96:23
envision 95:5
equate 30:16
error 86:24 105:12
escrow 97:25
especially 96:10
ESQ 2:11,15,19
essentially 51:1 54:4
establish 27:15,24
et 14:16 47:17 48:5,6 58:8
 78:6
eve 25:22
even 27:4 77:2 93:14 103:16
event 5:9 23:21 24:6 40:11
 112:11
events 34:25 35:3
eventually 9:1 14:8 55:19
ever 20:15 21:5,9 32:22 65:5
 73:6 77:9,11 90:15 104:23
every 5:1 18:8
everything 100:7
evidence 1:1 4:9 22:11,14
 22:17 23:10,20,24 24:7,21
 25:3,9 26:5,14,16,24 27:1
 27:25 28:2,5 35:9 38:7
 39:15 40:2 55:3 77:4
 111:22
exact 41:16
exactly 10:23 49:13 52:19
 107:21
examination 3:3,6,8 5:18
 13:4 25:1 31:5 80:21 106:1
examined 4:16
example 46:22 47:9 52:21
 53:9 66:20 69:12 84:22
examples 48:18 87:2,7
except 26:7 92:16 93:12

97:3
excess 93:20,21 94:1
exclude 24:7
excuse 22:22 31:3 57:10
execute 45:3
executive 34:9
exhibit 28:2 31:10 38:10
 40:6 43:13,13,22,23 47:15
 55:8,9,14,22 56:20,24 65:2
 65:3,14,16 67:19,22 70:7
 70:12 74:12 81:22,24 82:2
 82:6 83:9,16 86:11 87:9
 89:24 91:25 93:17 97:16
 99:5 106:4 110:8
exhibits 28:13,19 82:14
existence 64:22
expect 106:18
expecting 106:25
expeditious 22:18
expense 99:1
expenses 14:6,17,19 29:9
 31:22,23 87:5 94:20,24
 95:2,5 99:7,8,12 100:19,20
 103:22
expensive 33:2
explain 96:25 97:9 111:7
explanation 49:21 80:7
express 6:21
expressed 11:3 26:11
extension 57:24
extent 31:23
extra 75:1
extremely 73:15
eyes 77:25
E-d-i-e 17:1
e-t 47:20 48:6

**F**

fact 21:6 38:14 46:8 90:8
 95:13 97:4 98:16
fair 12:3 27:9 36:2,3 42:12
 42:17,21,22 43:4 46:1
 48:19 49:8 66:17 68:19
 76:11,22 79:19 85:12
 103:18 104:5
fairness 39:3,11,16
far 19:22 88:24
Farrow 62:18 82:21
favorable 26:6,6
fax 18:8
February 37:17 59:18
federal 23:22
fee 29:23 30:3 32:9,12
 110:21 111:8
fees 11:12 85:18 88:9,12,14
 88:23 95:9 99:22 100:10
 100:12 102:4,17,25 110:17
felt 13:15 19:10 20:1 90:18
 98:22

Femme 48:5,6,13 57:20
Fenwood 4:21
few 14:5 22:24 80:17 84:2,2
 104:9 105:19 106:3
figure 71:19 93:19 102:13
 109:12,12 111:1
figured 110:25
filed 39:13
filled 44:8
find 11:5 12:1 41:19 42:1
 78:1,3
fine 4:7 5:11 10:14 15:13
 34:5,7 36:17,24 38:2,22
 40:21 42:13,13,18,18
 44:23 45:9 46:24 52:2,8
 62:16 64:22 66:1,6 67:18
 68:6 70:6 87:3,4 98:18
finish 72:3
finished 71:20
Fink 16:18,25
firm 35:22 88:15,18,19,22
 first 4:15 10:17 16:18 17:16
 19:24 20:17 26:2 29:20,21
 34:21 36:17 37:17 44:6,10
 51:24 59:25 62:15 63:24
 64:4,21 77:24 91:23 92:16
 93:13,17 97:4 105:18
 106:9,10 110:8 111:15
five 80:18
focused 110:8
follow 103:4,5
following 7:3 24:24 53:7
 69:24
follows 4:16
force 14:17,18 32:23
form 30:25 43:11
forth 105:8
forward 22:21
found 12:12
Foundation 52:24
four 62:15 71:16
fourth 64:12,15 72:11
four-month 91:12
Francophone 47:18
frequency 93:8
frequent 50:13,14 96:18
fresh 67:13
Friday 25:22
friend 6:11 21:24 24:18,20
 26:19 27:15,24 28:2 38:4
 39:16 56:19 110:11
friendly 7:23 100:5
friends 8:5
friend's 37:19 39:11
from 8:14 15:3 19:4,4 21:3
 21:10,19 25:3 27:1,12
 31:25 32:6 37:16,19 48:22
 49:1,5 51:16 53:6 54:11
 59:25 60:7 65:23 66:23

67:18 68:3,8,17 70:6,14,15
70:19,21 71:17,25 74:2
76:9 79:12,14 81:15 82:20
83:10,22 84:18,20 90:4,20
91:18 94:25 96:21 98:8,8
101:24 102:7 105:12
109:12
front 43:25 106:5
fronted 99:16
full 4:18 20:10 23:7 69:25
91:5,8
fund 94:23,25 95:1 97:11,22
98:15,16,19,21
funds 7:6,9 31:25 32:3,6
further 3:6 27:1 48:4 80:15
106:1 111:17 112:10
future 26:25 95:6
F-a-r-r-o-w 62:19
F-e-m-m-e 48:6,13
F-i-n-k 16:25

**G**

galleries 9:2,8,9 10:10 36:1
36:5 74:17,20 75:16,23
82:5
gallery 9:1 63:12 64:13 75:1
75:12
gather 17:23
gave 21:6 25:9,13 26:22
67:5 87:7
general 49:21
generality 50:3
generally 51:13,14 59:8
76:15 85:9
generate 41:13
generated 41:17
getting 8:14,19 31:24 111:4
get-go 105:12
give 11:18 49:20 51:15
77:22 84:22 92:19
given 4:5 17:25 24:1,4,15
25:1 39:20 77:12 94:19
97:2 103:10 104:1 105:16
giving 5:10 27:12
Glenn 62:17
go 16:9 22:20 41:19 50:9
58:23 63:7 78:1 79:10
94:25 108:16
going 13:8,16,20,22 15:22
16:10 18:18 20:8 27:6,15
31:3 33:8 37:15 38:1 39:20
41:6 51:23 73:11 79:9,10
79:21 81:9 88:16 99:4
105:14 107:14 109:9,11
Goldberg 58:4,5
good 4:26:23 31:16,18,21
31:24 97:19 98:22
goods 53:20,23
government 76:13 80:25

government's 76:10
Graham 88:19,21
graphic 72:8
graphics 68:12
great 9:23 103:20
gross 29:12 93:15 102:13
103:23 105:2 106:10
107:11,24 108:4,17 110:13
110:15
grosses 31:20
Grossman 5:21 6:9,14,21
7:8,12,25 15:1 19:20 34:16
35:1,3,16,25 36:20 41:4
45:2,3 46:2 69:11 76:5
78:10 79:23 80:5 92:22
96:14 97:18 104:12 105:7
Grossman's 6:4
group 41:7,10 60:21 61:3,5
61:9 71:17 72:15
groups 60:20,25 61:12
guess 19:9 73:18 93:23
102:12 108:25
Guitare 47:17 48:13,14
57:20 58:8
G-u-i-t-a-r-e 47:19 48:14

**H**

H 2:19 3:11
hand 19:14,15 62:11,16
67:20 112:12
handed 65:20
handled 14:15,16
handling 22:19
hands 22:15,20 33:17 42:5
69:24
handwritten 59:24
happen 13:20 20:15
happened 10:24 32:1 78:25
92:15
happens 26:24
having 4:15 40:14 65:1
Hawaii 9:2
headed 43:25 51:24 53:13
64:13
heading 100:25
hear 4:9 22:10,17
heard 26:15 38:9
hearing 28:15
held 13:5 97:23,24 98:4
help 6:12
her 1:7 2:14 14:16 60:7 73:2
73:13,14,19
hereto 44:14 45:18
high 31:22 50:2 72:1
Hills 1:14 2:3,21 4:1,21
him 5:3 6:5,25 7:4,13 22:24
38:14 39:5 62:11 67:5
71:13 73:12,23 103:14
history 78:5

hold 55:1
Hole 64:3 66:21
hollow 25:24
honest 20:5 92:15 104:8
honestly 76:21
Honor 4:4,25 21:22 23:2
25:7 26:18,22 27:10,22
28:20 32:15 33:5,10 55:9
55:15 56:21,25 64:24
65:17 67:19,23 70:8,13
74:3,13 80:1,14 81:11,22
111:17
hook 58:23
Hopefully 5:7
Horwath 35:23
Human 52:23
hundred 10:7 92:18

**I**

idea 11:23 37:5 41:14 64:18
78:21 97:19 98:15 104:15
104:17,18 105:1,4
Ideas 1:4 14:12 17:12 18:16
18:18 32:4 33:24,24 34:16
41:18,22 42:14,24 46:14
51:4,6 52:15 54:17 56:14
59:17 60:5,20 63:20 64:10
67:8 68:9 76:5 77:5 78:22
79:16 84:6 85:13 87:5 88:9
89:9 90:4,7,13,20 91:19
92:21 93:5 94:11,21 96:21
97:3 98:8,25 99:2,14
101:24 103:2 104:2,12
identification 3:12 21:23
28:13,13,19 31:6,8,10
39:23 40:8,10 55:14 56:24
65:16 67:22 70:12 74:12
81:24 86:12 89:24 97:16
99:6
identified 23:14 39:25 40:9
40:11 55:6,12 56:18 64:25
97:5
identify 24:2 28:10 38:6
65:7
images 14:7 72:8 75:18
impact 79:17
important 97:13,14
INC 1:4
incidental 85:3,19,21 86:23
87:6,7,21
included 66:20 73:1,2 95:11
96:1 100:22,24 109:15
including 9:2 86:24
income 30:11
inconsistent 24:17 25:15
incorporated 36:19,25 37:4
incorporation 40:20
incurred 87:3 92:4
INDEX 3:1

indicate 29:10 82:10
indicated 83:20
indicates 57:23 83:5
indicating 40:8 81:5
individual 43:7
individuals 5:24
industry 50:16,17
information 25:12 44:8
54:10,12,15 73:21,25 98:3
101:23
infrequently 92:16
initial 13:8 105:6
inquire 103:20,22,23
insignificant 89:16 97:3
insofar 42:14,19
instance 77:17
instances 20:18
intend 40:1
Intends 38:10
interest 6:21 7:1,3 10:20,21
45:22
interested 7:7 8:18 10:25
11:1 112:10
International 48:23 49:6
53:13 54:22 56:1 57:5
interrupt 31:4
interviewed 33:23 80:25
introduce 40:2
introduced 6:11 38:6
introduction 28:4
inventories 17:18
inventory 9:23 10:2,12,15
32:22 46:19 67:11 75:7,9
investment 6:5,7,15 41:12
investor 13:18 41:9
invite 39:20
invited 6:24
invoice 51:25 52:6,22 54:7
54:19 65:23 66:4,5 67:17
68:3,8 70:5 82:6 83:10
invoices 52:8 55:1 101:14
invoicing 66:25 67:4 68:22
Involved 7:14 8:19 13:14
14:22 16:3 17:6 20:2 34:17
41:5 42:8 43:6,9 45:11
52:11 63:3 69:8 75:24 79:9
80:11 83:7 88:18 90:25
involvement 33:15,23
IRVING 2:11
Irwin 71:4
issue 23:3,9 26:2,9 27:5
28:3
issued 42:10 66:5
issues 25:16,20 26:8
item 99:6
items 86:7 90:8 94:20 101:4

**J**

January 18:13 28:23,24 29:1

82:19 97:17 98:4 106:10
110:8,14,15 111:8
Jeanine 1:24 2:3 14:12 18:8
100:6 112:3
JENNA 2:8
job 1:25 31:21 98:22
John 71:18
judge 24:5
July 35:6 68:5,22 70:6 81:10
83:10
just 10:7 27:21 29:13 33:3,8
39:16 40:3 41:1,16 43:18
43:23 48:18 56:9 59:7,10
61:12 62:12 65:17 69:10
70:24 73:24 76:15 79:1
80:23 82:25 84:4 94:4,24
97:7,12 105:19 106:8
110:11
JUSTICE 2:15

**K**

KAHAN 2:19
KAJAN 2:19 5:7 16:21 31:1
keep 16:8 103:25 104:2,3
110:7
keeping 17:17
kept 10:15 69:23 78:9
kind 51:24 88:12
King 2:16
knew 8:17,21 17:23 29:16
36:15,15 41:17 73:8,18
know 5:10,20,23 7:22 9:25
11:23 12:2 16:15 17:22
21:24 23:10 29:14,15 32:1
37:9 41:16 44:15,17 45:12
49:18 57:14 58:2 61:11,13
71:13,16,21 72:6 73:19
74:10 80:12 81:4 91:11
92:17 94:22 107:13,16
110:18
knowledge 47:2,3,5
known 35:23 48:22

**L**

L 2:8 62:17
la 48:13,13 57:20
label 31:7
lack 39:10 80:25
large 72:12
larger 109:24
last 30:19 44:21 46:6,71:4
111:7
late 51:21
later 11:12,13 12:8 13:10
22:18 26:23 28:14 36:25
39:25 40:9 87:8 109:24
latter 96:10
launch 26:19
law 88:15,18

lawyer 30:3 101:5
lawyers 81:1
lead 24:20
leading 25:3 110:12
League 52:23
learn 36:13,14
learned 24:18,20 27:15,23
28:2 56:19 110:11
least 12:23 97:15
leave 25:4,5 26:7
leaves 107:6
led 26:5
left 10:12 52:1 62:15 68:5
74:22,25 81:1 91:11
107:14 110:16
legal 14:18 84:25 86:2 88:9
88:12,14,25 89:2 94:24
95:2,4,8,9,20 97:11 98:13
98:16 109:15
Leslie 16:18,25
less 12:3 30:5,6,14 84:11
94:3,16 96:2,6 99:25
100:15,25 102:18 105:11
106:19 107:1 110:16,21
let 5:10 16:9 17:21 27:6
71:21 73:19 80:1
letter 70:14,18,21 71:25
74:1 81:4,6,7,10,12,15,18
letterhead 56:1 57:5 59:17
let's 51:4 62:4 89:12
level 72:1
liabilities 85:6 86:4 87:3
liability 84:20,21,24,25 85:1
85:2,3,4 86:7,15,16,19
87:6 89:21,22
liable 85:18 86:23 103:1
like 5:5 8:19 13:17 27:20
32:16 43:12 44:7 65:7
80:17 82:1,14 84:3 92:19
94:6 100:4 102:23 107:12
109:22
likely 96:5
limited 36:18,24 38:22 40:21
44:23 50:17 52:2 53:13
56:2 62:19 66:1 68:13
75:18
line 29:20 30:19 46:6 79:18
95:18 96:1,6 106:10
list 18:8 25:21,23 26:1 51:22
94:19 95:19
listed 25:21 63:24
listened 73:3
listing 47:16
lists 82:23
litigation 34:17
little 9:18 10:20 24:12 73:5
102:11 108:25
LLP 2:10
locally 12:12

logical 4:8
London 10:14
long 107:20
longer 61:1
look 37:18 38:18 44:21 45:6
46:7 51:22 53:12 57:3
62:10,20 65:24 70:17
73:14 94:14 102:13
looked 40:14 57:18 63:11
66:21
looking 7:6 44:7 46:23 87:9
96:1 102:22 106:9
looks 102:23
loose 99:23 100:1,2
Los 46:9
lose 20:3 90:23
Loss 30:3
lot 10:15 58:25 73:17
low 50:1
lower 46:5
lucrative 104:6
Lynn 56:11 61:21,25 62:24
64:1,9 65:23 66:5,18,24,25
67:18 69:2,20 70:25 83:22
l-a 48:13
L-e-s-l-i-e 16:25
L.A 8:4 12:12

**M**

Madam 4:11 28:18 55:21
made 21:12 23:21 39:11
46:6,7 51:1,2 76:16 87:16
91:2 106:20 107:10 109:10
maintain 96:20
MAJESTY 1:7 2:14
major 59:10
make 23:7 24:22 26:10,17
27:4,19 32:23 61:12 71:19
77:19
makes 26:23
making 103:9,12
Malcolm 4:20
manager 14:14 33:18 60:5
managing 14:17 100:6
many 10:5 17:22 20:18
22:16 29:11 31:13 48:18
69:20 75:14,20 91:23,24
103:17,19
Maple 2:2
March 52:1 53:4,9 54:20,23
55:25 56:13 57:4
Marilyn 58:4,5
mark 5:21 9:10 10:18 14:8,9
15:20 19:15 20:15 21:5
35:19 39:22 76:5
marked 28:12,18,19 31:1,10
40:7,10 43:19 55:8,13,14
55:19,21 56:24 65:16
67:19,22 70:7,12 74:12

81:21,24
market 13:15 42:25 76:12
76:22
marketed 61:1
marketing 17:6
Marks 2:11 4:4,9,24,25 5:12
5:19 16:22 21:22 22:3 25:4
26:13,18 27:10,18 28:6,7
28:16,20 31:2,11 32:14,18
32:20 33:4,8 37:19,23 38:4
38:16 39:3,10 43:16,17
55:10,11 56:22 57:10,11
62:11 65:4,13 80:16,18,22
81:21 82:1 83:24 105:18
105:19 106:2 110:1
Mark's 10:19 17:10
Masters 48:22 49:1,6 53:13
53:19,24 54:9,21 56:1,11
57:5 58:5
math 106:22
MATHER 2:19
matter 23:8,18 24:14 33:16
38:7 104:9
may 24:12 26:6 32:12 39:13
39:15 58:19 60:11 62:3
65:23 67:1,4,17 69:8,22
84:3 91:10 100:18 103:16
maybe 22:4 31:15 35:14
48:5 57:15 84:4 92:16
mean 8:3 9:15 14:2 46:17
50:19 69:7 75:18 76:17
91:7 109:13 111:2
means 22:18
meeting 6:8
mentioned 21:15 27:11 86:1
met 5:25 6:3
Metelits 37:10,13
mid 5:25
might 6:12 19:11 20:17
43:10 60:16 61:4,6 69:9
70:1 77:14 78:4 92:17,18
95:5
Miller 56:11
million 9:3,6 10:4 78:17
93:21,22 94:2 96:11,11
108:24 111:5
mind 11:21 43:18 97:7
mine 6:11 19:11 87:14
minor 79:18 85:1
Minotaure 48:5
minus 30:21
minutes 62:5 80:17,18
105:20,21
missed 16:8
mistake 82:16 103:15
mistakes 87:15 103:17,19
misunderstood 57:15
MMI 53:13
moment 31:2 32:14 45:6

62:3 80:1
money 6:10,16,18 7:4 12:1
19:9 58:25 59:4 69:3 70:4
77:14,16 91:10 94:25
97:23 103:11,11
monies 69:24 84:10
more 4:8 10:21 22:4 23:7,14
24:1 34:23 36:15 49:14,15
49:17 62:9 69:22 94:6
98:23 102:11 105:11 106:3
107:12 108:25 109:22
morning 4:4 33:14 35:15
36:4 74:16
most 20:9 26:13 50:13,14
87:14,14,23 91:5,8 103:17
104:9
motion 24:7
moves 65:2
much 5:12 9:5 10:2 11:24
17:23 20:17 21:16,17
29:16 33:2,2,6 111:18
multiple 75:4,4
Museum 48:22 49:1,5 53:13
53:19,24 54:9,21 56:1,11
57:4 58:5
M-e-t-e-l-i-t-s 37:10
M-i-n-o-t-a-u-r-e 48:6
M5H 2:12
M5X 2:17

_____ N _____

name 4:18 7:19 12:12 15:12
16:15 37:9 44:23 52:22
60:2 61:14 63:2 88:15,19
named 16:11 112:6
names 16:21,23 21:12
nature 95:4 97:22
necessarily 24:25 69:5,6
78:6,7 103:2,19
necessitate 23:23
need 5:10 9:25 21:1 26:25
45:7 46:7 69:20 71:16
79:16
needed 8:20 12:19 17:23
29:17 42:25,25 77:14 91:2
needs 5:1
negotiated 104:25
negotiation 104:24
net 30:10,19 94:15 109:12
111:1,3
never 19:21 24:16 43:9
58:17 72:22 78:20 104:25
new 9:1 53:3,4 72:15
next 64:12 65:22 81:21
91:13 108:2
nice 6:23
nine 73:16
nominee 24:15 25:2,9
None 51:7

North 2:2
note 28:18 59:24 60:10,16
noted 12:13
notes 21:3,6,9 78:9
nothing 8:16 20:3 78:14
90:23
notice 2:4 25:25 53:23 56:4
57:19 73:15 74:5
noticed 8:12
notified 18:5
notwithstanding 46:8
November 1:13 2:2 4:2
number 8:13 19:9 29:14
31:15 36:6 61:8 66:12
68:15,16 69:20 74:17,23
75:1 82:3 92:5,9 94:4
102:23 105:5,9 111:5
numbers 10:7 41:16 103:23
105:8 110:12

_____ O _____

object 28:4 37:23
objecting 39:10
objection 21:24 22:5,10,13
23:15 55:11 56:22 65:13
objections 56:19
obligation 13:25 14:3,4,4
obligations 14:7 42:14,19
observation 24:22 26:10
obtain 23:24 61:24
obvious 26:2
obviously 24:10 40:19 71:9
102:20 110:25
occasion 34:24 35:2
occasionally 73:25
occasions 60:25
occupation 4:19,22
occur 95:3,5
occurred 13:13
odd 36:8 80:10,13
odds 14:5
off 75:8 92:19
offer 41:7 61:10 105:14
offered 79:4 104:11
offering 104:19
office 6:5 14:14 33:15,22
60:6
officer 14:13,13 34:10 38:22
39:1
offices 11:6
office's 34:2
offset 95:8
often 5:2
oh 29:12 66:24 94:22 95:22
100:19
okay 21:1 65:14 108:15
109:2,17
old 51:9,11 75:7,9
once 16:7 17:5 18:18 36:14

70:9
one 9:1,3 16:14 19:14 22:4
25:18,20 28:22,24 43:15
52:7 57:20 58:8 61:6 64:8
73:16,18,18 81:11 82:24
82:24,24 83:2 87:5 103:9
104:10 106:9 111:12
ones 102:4
ongoing 91:17
only 22:24 28:19 31:6 39:13
43:10,14 59:2 61:7 71:5
73:15 74:7 78:2 81:11
82:12 91:2 92:15 98:20
101:23 110:24 111:13
Ontario 2:12,17
open 38:15
operate 11:17
operating 42:15
operation 42:19
opinion 89:1,2
opportunity 9:21 38:18
105:15
order 12:19 20:20 42:23
67:5 71:21 72:2,4,5
ordered 66:1
orders 18:9 60:12 82:4
organization 14:19
original 27:16 28:1 37:20
38:7 40:2,23 71:21 72:4,4
Originally 6:4,23 10:19
originals 27:25
Ornstein 35:23
other 13:20 14:5 16:15
17:21 19:15 20:2 22:6 28:7
38:7 49:23 76:14 86:6
89:13 94:6,8 95:25 97:21
98:16 101:4 104:10 109:18
otherwise 22:23 39:2 101:3
out 8:25 9:14 11:19,20 14:5
14:10 16:11 41:19 44:13
45:17 61:4,9 81:18 85:14
98:13 102:25 105:8,16
109:18 111:6
outset 98:25
outside 23:20
out-of-pocket 99:7,8,12
100:19,20
over 7:11 9:3,5 17:15 18:24
27:3 47:14 48:12 50:9
51:25 52:1,22 53:12 62:15
63:1,19 64:12 68:4,5 78:17
91:11 96:11,11,13 98:1,2
107:21 110:16
overhead 11:6 12:2
overturned 23:23
owing 21:17
own 16:14 27:4 31:23 32:23
69:13
owned 46:15,18

owner 44:12 45:17 75:3
ownership 36:5

_____ P _____

package 69:23 84:10
page 37:17,19 44:11,21
45:19 47:16 48:12 51:24
53:12 62:15,16 63:1,11,14
63:25 64:12,13,15,18
65:25 82:7 93:16,17,18,24
94:14 95:18 99:5 100:17
100:19 110:8,21
pages 31:9 51:24 62:15
paid 20:9,24 22:2,9 49:12,13
49:25 50:1,2 68:20 69:9
70:1 74:7 78:23 82:5,8,11
84:14 88:2,3,4,6,9 89:9
91:4,8,11 94:16 99:15
100:12,13 101:8,14
paper 28:22
paperwork 14:15,18 87:19
87:20 96:21,21 97:4
paragraph 45:18,20 46:5
71:15 72:11
PARIS 2:7
part 20:9 40:12 43:3 47:24
48:9 61:25 67:2 69:23
87:14 89:10 91:5,8 103:17
104:9 110:14
particular 6:17 7:5 18:6,23
19:18 44:18 53:20 60:25
61:2 83:5 101:4 111:12
particularly 104:7
particulars 84:5
parties 23:10,23 95:5
105:15
partner 8:24 10:15
partners 35:22
party 26:6 111:12
pass 37:15 41:1 51:23 55:15
55:20,24 56:25 59:14,16
60:18 62:8 65:17,22 67:23
70:10,13,14 74:13
passed 62:14
passing 43:23 68:2
past 34:23 35:6
Paul 3:4 4:10,14,20 56:4
59:18 63:2 68:6 70:16 71:4
74:2
pay 12:3 14:2 17:2 77:4 78:1
78:1,21 79:13,15,19 80:7
88:1 103:15
payable 30:19 94:15 102:17
109:12
paying 42:8 49:9 50:4,6
57:25 58:4,11 66:17
payment 20:7 21:7 84:6
90:20
payments 19:3 30:13,14,16

90:21 94:16 107:3 109:3
payroll 83:23
Pearlman 5:21 7:14,22
    25:13 34:16 35:1,2,19 36:1
    36:20 41:4 76:5 78:10
    79:22,23 80:5 97:18
    104:13 105:7,20
Pearlman's 21:25
people 8:14 11:7 13:16
    14:16 18:20
per 54:4,5 58:1 68:20 76:11
    95:14,15
percent 11:18,22 12:3 19:4
    19:10 29:23 32:9 77:5,13
    79:18 84:10,14 85:15
    91:16 92:19 102:14 103:3
    105:2,4 106:19,23 107:10
    107:24 108:7,14,20 109:11
    109:12,14 111:4
perfect 19:1
perhaps 23:16 27:14 39:22
period 7:1,11,13 10:22
    39:15,17 82:19 91:12 93:4
    98:1,2
permission 22:7
PERRY 2:15
personal 75:2
persons 76:16
perspective 79:12,14
pertained 47:1
phone 92:24 96:13,17
Picasso 47:21 48:4,7,14
    57:21 58:1,9
Picassos 48:21 58:15
pick 19:9
picked 71:4
piece 13:1,3,18 49:14 76:23
pieces 10:6 12:7,8,22 13:9
    13:21 15:3 17:18 18:1,6
    29:11 31:13 41:8 49:22,23
    49:24 51:12 71:5,6,9,16,22
    72:12 78:1,3
place 35:13 112:6
play 38:12
playing 73:7
please 4:18 37:18 41:2
    43:24 47:14 55:19,20
    59:15 60:18 62:3,10 63:11
    65:20,24 67:19 70:7,17
    74:3 80:2 82:2 84:3,23
point 8:6 9:3 21:22 23:12,25
    28:14 38:11,11 40:7,9
    98:22
points 84:2
portion 93:25
position 23:3,9 24:11 64:25
    65:9 81:19
positive 7:20
possibility 24:1

possible 22:3,9 23:9 31:4
    38:2,21,23 46:25 48:25
    49:3 58:20 72:10
Possibly 48:24 59:23
potential 41:12,13,19 60:21
    95:8 105:9,9
practical 23:8 26:14
practice 59:2
preamble 44:10
precluded 25:3
preference 24:23 26:11
premises 46:9
preparation 52:11
prepared 22:20 23:6 33:22
    52:14,15 58:23 77:4
president 34:4
pretrial 25:19
pretty 30:22 100:9
previous 7:5
price 11:12,16 12:4,6,21
    19:4 20:11,16,21 29:11
    30:1 31:24 50:4,6,8,9,13
    50:14 53:24 59:3 77:24
    78:5 85:13 91:22 94:9
    106:14
prices 49:18,21
primarily 111:15
print 12:25 47:17 48:7,14
    49:9 50:17 54:5,16 57:21
    57:21 58:1,7 61:6 63:24
    64:4 66:18,21 76:11
printed 51:7
printing 50:20,25 71:20 72:4
    72:5,7
printout 102:6
prints 42:20,25 43:1 44:13
    44:17 45:10,17,22,24 46:3
    46:8,11,13,14,18,19,20,25
    47:5,16,24 48:5,18 49:1,5
    50:5,18,19 51:3,5,7 53:1,3
    53:6 54:13,16,23 55:4
    57:20 58:12,21,23 59:8
    60:20,21 61:2,5,8,19,24
    62:22,23 63:5,19 64:9,16
    64:17,20 66:8,12,18 67:7
    67:10,13 68:8,13,24,25
    69:13 70:1 72:8 74:23 75:1
    75:2,4,10,17,22 76:12,16
    76:22 77:3,6 82:4,4,24
    83:6,11,15,21 84:11
prior 91:5
pristine 18:23
probably 13:2 50:14
problem 5:1 12:24 19:22,24
    24:19
procedures 27:4
proceed 7:8 22:23 23:8
    26:11 27:6,14
proceeding 24:4 26:14

34:18
proceedings 1:12 2:1 23:16
    112:5,9
proceeds 79:14
process 24:22 73:8 108:3
produce 8:20 10:1
produced 63:18
producing 75:18
product 11:7 36:13,13
production 27:7 28:1
profession 35:17,20
program 9:15 14:10 16:7
    17:5,14 31:14 41:4,5,13
    42:15,20,24 72:9 79:17
programs 8:13,16 9:14
promissory 21:3,6,9
pronunciation 47:19
proposal 11:2 13:8
propose 21:22 22:23 26:22
    28:8 37:24 39:24
proposed 92:21
proposes 24:18 55:8
proposing 39:25
Protosource 6:19
provide 11:9 12:17 14:1
    16:10 24:11,14 54:12,15
    73:13
provided 16:14 25:12 63:17
    63:21
provides 26:4
providing 24:20 63:3
published 51:17 75:14
publishing 75:17,17
pull 50:18
pulled 51:5 60:11
pulling 50:17,19
purchase 18:3 19:4 20:11
    41:8 43:7 44:1 67:5 69:11
    73:11,12 90:12 92:17
purchased 15:2 46:19,21,21
    54:25 83:16,17,19
purchaser 15:5 41:13 44:8
    44:18 45:10,21 60:21
purchasers 11:5 15:2 17:25
    21:4,6,10,13 32:1,3 41:7
    41:19 48:2,10,16 51:6 53:5
    58:24 64:10 69:17 90:9
purchaser's 16:4 52:22
purchasing 21:13
purportedly 69:14
purpose 6:8 41:8
purposes 36:19 39:23 54:17
    63:4,18,22 65:1 72:8 73:22
    73:24 76:1
pursuant 2:4
put 25:25 27:16 33:17 40:4,6
    40:7 100:6
p.m 111:24
P.S 60:11

Q

quantities 18:7
quantity 57:23 59:8 66:8
    68:11 83:11
QUEEN 1:7 2:14
question 22:12,17 31:12
    39:11,19 42:16 84:7 93:2
    103:14 109:19 110:24
questions 22:24 24:3 25:10
    27:7 33:4 39:17 65:6 80:15
    80:23 83:24 84:2 105:13
    105:15,17 106:3 110:1
    111:17
quite 36:6 71:18

R

raise 6:18 7:6,9
raised 6:16 7:4 10:17
raising 6:10
ran 25:8
range 74:21 92:12,14 102:2
rate 104:23 105:2
rather 22:9 104:19
reaction 12:21
Read 60:1,4
ready 4:10
real 24:19 45:13 92:14
realize 26:10 76:9
really 16:2 23:4 25:16 26:8
    35:4 59:3 75:9 77:19 86:20
    90:23,25
reason 12:17 13:13 19:18
    23:5 37:3 79:13,15,19
    98:18,20
reasonable 11:22 79:11
reasons 26:22
recall 13:7,12 22:1 24:12
    44:9 67:15,16 88:24 92:9
    93:7 94:23 99:8,11
receipts 42:10
receive 18:21 19:3 21:19
    27:12 90:11 91:18 98:3,7,9
    101:10,12,16
received 18:9,19 20:7 25:23
    28:11 30:17 31:25 58:17
    59:22 70:19,21 74:8 90:20
    90:21 101:24 107:3,19,24
    108:3,10,23,25 109:3,6,7
receiving 53:1 91:14 99:11
    103:3,11
recently 34:23
Recess 5:16 32:19 62:6
    80:19 105:22
recognize 40:15,16 44:4,24
    45:1 47:21 52:3,7 53:16
    56:3,6 57:6 58:15 59:19
    60:2 61:14 62:21 64:8
    65:10,12 66:4 68:7 70:18
    102:8,10

recognized 57:16
recollection 34:24 35:3,10
  35:11 58:11 66:12 68:16
  91:21 97:1 109:21
reconciliation 29:5
record 21:3 27:21 40:12
  43:20 70:24
RECROSS 3:8
RECROSS-EXAMINATION
  110:5
redirect 3:6,6 39:21 80:21
  106:1
reduce 20:16,23
reduced 112:7
reductions 30:1,2
refer 60:16 90:1
reference 46:6,7 72:17 82:7
  89:23
references 62:18
referred 15:11 48:21 58:8
  82:19 83:15
referring 13:3 47:9 71:24
  84:20,21 100:19
refers 62:16 68:11
reflect 54:3 76:11
reflected 54:7 66:8
reflecting 53:24
refused 33:15
regard 90:4
regarding 6:5 15:20 50:19
  78:9
registrar 2:8 4:11,18 28:18
  31:6 55:21 65:20 67:21
  70:11
regular 69:3
relate 39:15,16
relates 83:2
relating 16:4 84:7 89:2,4
relationship 8:6
relied 104:1
relying 73:21,23
remember 7:19 34:22 40:25
  49:13 58:3,19 64:23 97:8
  99:10 107:22
repeat 42:16 84:5
replace 19:2 71:11,13
replacement 71:5
replacing 71:12
REPORTED 1:23
reporter 16:23 112:16
REPORTER'S 112:1
reports 25:12
represent 39:13 107:17
represented 10:6
reprinted 71:10
reprinting 71:12
request 34:2
requested 104:20
require 20:20 90:3 96:21

required 17:19
reserve 22:12,17 26:23
  95:20 109:15
resolved 23:4,5 27:5
respect 21:20 28:8 59:7
  68:8 76:15 78:11 91:22
  98:4 99:12
respective 59:9
respects 24:10
respond 26:19 81:2
Respondent 1:8
response 10:18,19,20 11:14
  25:10
responsibility 16:2 17:2,4,9
  85:8
resume 22:14
resumption 23:16
retail 9:8,9 78:7
retired 4:22
return 41:12
returned 97:25
returning 23:24
review 86:10
right 18:4 24:14 29:19 30:12
  30:15 45:22 47:7 51:2,25
  52:22 59:3 63:9 64:7 65:25
  68:4 82:25 94:16 95:22
  96:8 99:15 102:16 106:12
  106:24 107:2,5,8 108:1,5,9
  108:22 111:6
Rights 52:23
ROBINS 2:10
role 73:7
room 13:4
Rosoff 73:9 101:15
roughly 12:25 101:18,20
round 10:7 31:15 111:5
RPR 1:24 2:4 112:3
rule 26:3 27:25
rules 24:10,13,19 25:25 26:8
ruling 23:21 24:9
running 14:19
Ruskin 12:13
Russell 62:18 82:21
R-u-s-s-e-l-l 62:18
R10 3:19 74:3,4,12
R5 3:14 55:9,13,14,19 82:15
R6 3:15 56:20,23,24
R7 3:16 65:3,14,16 82:14,16
  82:18 83:16
R8 3:17 67:19,20,22 82:2,6
R9 3:18 70:7,9,12 82:17 83:9

---

**S**

S 3:11
Sachman 44:20
sale 14:23 46:24 51:6 75:1
  85:13 90:12,21 94:9
sales 14:17,18,19 17:5,16

29:12,24 30:1 32:23 43:6
  73:17 78:5 90:5 91:25 94:3
  94:4,6 96:2,6,7 99:25
  100:15,22,25 102:14,18
  105:3,9 106:11 107:11,24
  108:4,17 110:13,15,24
  111:11
same 30:25 64:18 75:4,5
  88:8 101:18,20 108:3
  112:8
sample 73:9
satisfactory 90:19
savings 41:12
saw 9:20,21 39:8 90:16
saying 24:25 39:8 98:23
  100:8
says 30:5,14,19 45:16 56:11
  72:3 82:25 94:3 100:15
scan 47:16
schedule 44:13,15 45:18
scope 93:11
sculpture 75:11
seated 4:6
second 5:14 28:24 37:3 46:6
  48:12 53:12 63:1 86:10
  93:18 110:21
secondly 26:3
second-to 46:6
second-year 93:18
secretarial 11:8
see 7:4 18:22 28:9 31:20
  44:2 52:19 53:14 54:1 63:2
  63:24 64:3 66:2,9 81:7
  89:12,15 95:22 100:10
  109:4,9
seeking 6:18
seems 23:13 94:14,17
seen 15:11 21:2 22:16 29:2
  40:23 44:7 65:5 90:15,16
select 60:21
sell 9:22,25 11:7,10 20:12
  31:13 36:9,12,14 45:10
  74:20 75:8 77:21
selling 8:8 15:4 31:21 32:21
  46:2 54:16 60:20 75:10,11
  78:4 98:23
sells 45:19,20
semantics 79:1,2
send 17:23 19:2,10 29:6
  60:11 69:4 72:15 81:6
sending 56:10,15
sense 23:19 26:23 77:19
sent 30:8 52:16,20 73:8 81:4
  81:12
separate 10:5 95:21
September 24:13 25:23 35:7
  36:22
series 96:17
serving 26:1

set 17:17,20 44:13 45:17
  62:21 81:18 105:2
setting 4:5 32:23
settled 19:11
seven 73:16
several 57:19
shape 18:23
share 92:4 108:14,20 109:11
  109:14
shared 29:9 84:21,25 85:1,4
  85:5 86:4,16,19 87:4,10,12
  92:5 94:10,20 97:2 102:20
  102:21
shareholder 34:4
sheets 28:22 96:2 101:25
  103:9
ship 18:14 20:8 55:2
shipment 53:10 54:17 56:10
  56:15 63:4,22
shipments 18:21
shipped 18:12,15 53:3,7,19
  55:1 62:22 64:16 67:2,6,7
  69:25 82:12
shipping 14:4 18:11 52:20
  53:23 57:17 62:9,22 63:18
  82:4,18 83:6 85:22 86:8,9
  86:20 87:8,24 88:1 91:5
short 32:16
shorthand 112:6,15
show 6:25 21:23 28:8 81:9
  82:1,14 93:16 97:5
showing 28:21 38:13 39:1,4
shown 96:6 102:18 103:20
shows 30:9,13,13 39:2
  91:25 93:17,19 110:13
side 52:1,1,23 62:16 65:25
  68:5 107:14 110:16
sign 15:3,8,16
signature 44:22,24 45:1
signed 15:7 60:13 69:11
  90:12
significant 17:13 93:10,12
  93:14 94:9 97:5
silver 15:12,13 34:7 36:24
  38:2,22 40:21 42:13,18
  62:16 64:22 68:6 70:6 87:3
  92:13 98:18 99:7 102:5
similar 25:7 63:10 75:24
similarly 58:7 93:24
simply 39:7 78:23 79:13
  90:20 97:18
Since 45:11
sir 31:3 36:8 37:9 38:19 41:3
  44:2,17 46:20 51:23 52:3
  55:24 56:3 57:13 58:11
  59:16,19 60:16,19 62:20
  63:14 65:15 66:2 67:1 68:2
  68:25 69:11 70:14,17 72:7
  72:20 74:16 76:8 77:2

9

Proceedings   11/29/2006

78:16,20 110:9,18
sit 105:8
situation 25:7 69:18
slipped 97:7
Sloan 3:4 4:10,14,20,25 5:5
  5:6,13,20 21:23 22:22
  25:13 27:1,11 28:21 31:12
  32:21 33:14 34:15 35:15
  38:1 40:14 42:12 43:23
  44:22 45:20 47:15 56:4
  59:18 62:8,14 63:2 64:25
  65:4,10,22 68:6 70:9,16,24
  74:2 80:14,23 82:1,3,14
  84:2 105:14 106:3,8 109:6
  110:7 111:19,22
Sloan's 23:24 39:14
small 87:21 91:11
social 7:24,25 8:2
software 6:20 36:15
sold 9:16 10:14 11:19 12:10
  12:25 13:1,8,9 16:8 17:14
  17:18,22 18:6 21:17 29:11
  44:18 45:24 46:13 47:24
  47:24 48:2,9,15,19 50:5
  61:4,9 69:14 70:2 74:17
  75:25 77:9,11 84:11
  105:10 106:14
sole 34:4
solicit 6:5
some 7:4 8:6,14 9:16,17
  20:18 21:3,6,23 25:14 30:2
  32:13 35:12 36:5 43:11
  46:2,20 48:18 49:5,20
  58:20 59:9,9 61:18 62:9
  65:6 72:12 73:12,24 74:17
  75:21 76:14 79:18 84:20
  84:21 85:2,8,22,22 86:8,19
  86:23,24 87:8,12,13,15
  88:14 91:10,10 94:6 98:9
  101:12 102:11 110:12
somebody 92:16 95:6
someone 37:9 77:12 92:20
something 16:9 21:19 39:8
  47:23 48:9,15 59:21 61:10
  63:17 73:1 92:19 97:12
sometime 91:12 95:6
sometimes 50:10 73:16
  87:15 91:9 94:5 100:6
somewhat 25:24
somewhere 8:11,12 12:14
  49:9 50:14
son 61:21
sorry 57:15 69:6 82:16 87:1
  88:16 93:18 100:1,18
sort 50:3 89:16 105:10
sounds 94:6 107:12 109:22
source 42:20 43:1 61:18
  73:16,21
sources 54:13 73:17,17

speak 33:15 34:2 35:2 92:18
specific 11:2 19:8 21:12
  25:14 45:23 51:15 59:7
specifically 51:5
spell 16:21,23 47:19
spend 11:25 79:10
spent 97:25 98:6
split 76:6 78:24 79:14
spoke 35:8 57:21
spot 73:18
spots 33:9
stand 5:1,5,10 60:12
stands 24:14
started 8:25 11:16
starts 44:11 45:19
state 4:18 26:3 37:16 39:14
  40:19 112:4,16
stated 85:17
statement 29:20 39:12 69:4
  106:9 108:16
statements 21:25 28:22
  29:7,8 30:24 103:21 106:4
States 15:23
steps 25:19
still 7:6 10:10 71:16 74:7
stop 5:14
stops 40:3
stored 46:9,11
strange 87:13
Street 2:11,16
stretch 5:2
strike 36:8 80:10,12
structure 11:17 12:20 14:15
  79:8,23 80:6
structured 9:18 15:19
subject 26:12 28:13 40:8
  79:18 104:23
submissions 23:7
subsequent 16:20 30:25
  93:25 98:3
subsequently 16:19 26:15
substantial 14:20 101:8
  111:11
substantially 49:14 91:15
substitutions 61:11
subtract 109:9,11
sub1 26:3
successful 24:6
Sue 60:13
sued 95:7
sufficiently 55:13 56:18
  64:25
suggest 38:10 78:20 107:14
suggested 39:8
suggesting 22:8 38:13
  39:16 51:8
Suite 2:3,12,16,20
summer 35:6
supply 59:11

support 96:22
suppose 25:17
supposed 19:20 97:24
sure 29:12 30:4 57:18 62:13
  65:7 66:14 75:19 100:9
  107:20 110:19,22
Susan 59:25 60:4
sweeping 39:12
switch 33:9
sworn 4:12,15
system 17:17,20,21
S-a-c-h-m-a-n 44:20
S-u-e 60:13

| T |
| --- |

T 3:11
tab 43:12,21,24 44:7,22
  46:23 47:14
take 18:11 22:9 23:20 26:24
  30:25 34:15 35:12 36:18
  37:17,19 42:8 46:7,22 62:4
  62:10,20 65:24 70:16
  98:24 109:18
taken 2:1 5:16 32:12,19
  35:12 62:6 80:19 94:25
  105:22 112:5
taking 19:10 94:15 110:11
talk 45:6 92:20
talking 11:16 51:12 82:3
tally 21:16 27:13
TAUB 2:10
tax 1:2 9:17 41:12 80:11
taxes 29:25 30:1 86:13
  89:24,25
tea 10:21
tell 10:23 29:7 51:14 57:12
  74:11 80:9 83:14 99:4
ten 12:7,22 13:21 58:7 62:4
  75:21 105:21
tender 24:18
tendered 56:20 65:1,3 67:19
  70:7
tenders 74:1
tenth 47:17
term 50:16,23,24
terms 97:23
terrible 47:18
testified 4:16
testify 4:10
testimony 5:11 21:15 22:1
  27:10 28:20 32:18 33:6,10
  43:17 55:17,22 57:1 65:14
  65:19 67:24 74:14 80:14
  80:16 82:13 83:24 84:1
  105:14 110:2 111:18,18,20
their 10:18,19,21 13:24 14:8
  16:2,14 17:10 19:15 27:24
  29:23 31:21,22 32:4,12

41:7 84:18 85:14 86:19
  99:24 100:1 104:17,18
thing 91:2 105:10
things 49:19 65:6 87:22
  93:11
think 4:7 7:20 8:11 9:20
  13:14 17:1 22:21 23:19
  24:1,5 26:12,13,22 27:2,3
  27:6 30:5 36:15 38:4,14
  39:6 40:3 54:8 58:2,2,3
  65:12 73:23 74:5,21 77:23
  78:2 81:6 85:7,24 86:5,13
  88:14,19,25 89:14 90:1,23
  93:15 94:4,7,12 95:25
  97:13 99:20,21 100:21,22
  101:1 102:10 109:23
  111:11,16
third 25:17 28:25 57:20
  63:13,25 71:15 95:18
  109:19
thirds 95:19
though 76:21 77:2 103:16
thought 31:21,24 57:16,17
  73:1 77:6,11 79:9 97:13,19
  98:23 99:1 109:23
thousand 10:8 12:14,23
  53:24 54:4,4 76:10,22 78:3
thousand-plus 13:1
three 28:22 31:9,12 48:21
  57:23 91:12 101:25 106:4
three-year 98:1,2
through 7:21 25:19 31:14
  45:24 51:6 61:24 62:1
  63:19 67:14 68:9 78:12
  110:12,12
throughout 93:2,4
thrown 61:12
time 6:6,14,18 7:2,7,11 10:3
  10:9,22 11:3,12,23 12:15
  19:4,4 20:6 22:10 23:6
  39:15,17 44:6 51:8 60:6,7
  60:8 68:3 69:14 70:2 92:21
  101:18,20 103:10,13
  107:20 111:24 112:6
times 5:3 22:16 82:3 95:20
title 15:21,22 45:22
titles 59:7,9,12 60:23 67:1
  68:16,19 75:13,14
today 23:4,6,10 26:11 71:5
  90:16 97:1 111:14
told 8:15,16 9:10,20 11:14
  29:8 35:15 36:4 50:4 55:2
  57:16 74:16,22 98:6
  107:21
top 63:12 68:4
topic 10:17
Toronto 2:12,17 5:25 8:5
  22:14 23:16,18
total 83:6 92:6 106:16 107:9

10

Proceedings  11/29/2006

107:23 108:13
totaling 93:21 108:4
totally 88:19
totals 97:5
track 16:8 17:17 103:25
104:2,3
transacted 47:24 51:3 52:9
61:19 64:9,21 68:9 75:25
78:16
transacting 54:22
transaction 7:9 48:10,16
transactions 61:25 67:14
transcript 1:12 2:1 112:8
transferred 15:21,23
transfers 45:21
transit 46:10
transpired 34:25
trial 22:14 23:17 24:13 25:23
105:11
true 76:11 104:3,9 112:8
trust 20:2 95:20 98:5,15
try 40:1,9
trying 87:10
turn 16:11 43:12,24 47:14
63:11 83:2,9 108:2
turned 14:5
Turner 25:8 88:21
two 5:23 16:17 22:3,4 25:16
25:20 26:8 30:24 51:24
82:23 95:19 96:11
two-year 7:13
type 12:10,20 14:19 25:11
25:12 54:15 85:20 95:24
97:11
typewriting 112:7
Typically 18:12

**U**

uh-huh 57:22 92:2 101:6
102:1 109:5 110:10
ultimate 26:23
ultimately 26:16 27:3
unable 71:6
unaware 42:11
under 6:2 14:16 17:14 38:25
44:22 45:9 100:25 112:7
understand 5:4,20 17:13
19:13 23:12 33:21 36:25
40:17 47:9,15 52:25 53:18
56:8 60:4 63:25 64:15
72:17,23 73:20 76:8,12
77:20
understanding 6:13 18:17
41:3,6,11,15 45:8,13,23
50:23,24 54:6 57:8,13
59:11 60:15 61:22 68:23
71:7,23
understood 35:16,19,25
41:18,22,25 42:4,23 60:19

84:4
underway 16:7 17:5,17
unique 13:17
unit 53:24 54:4 58:1 68:20
95:14,15
United 15:23
units 17:22 60:11 69:20
92:18,18 106:13
unless 18:25
unpack 18:21
until 19:11 20:4 23:17 33:14
55:1 58:21 69:25 110:15
unusual 13:17
upper 62:15
use 38:4 43:16 54:22 71:20
80:18 111:5
used 16:12,13 52:20
using 7:16 36:9
usual 25:19
U.S 12:16

**V**

valuations 78:4
value 12:10,18,19,23 42:9
64:6 66:22 73:10 76:12,22
78:8
values 72:21
variety 29:25
various 9:17 16:5 18:1 29:8
29:21 58:25 60:23 65:6
70:4 82:5
vendor 44:12 45:16,19,20
46:9 52:2
venture 6:17 7:14 43:4
104:6
Verte 47:17 58:8
very 5:12 7:23,24 8:2,15
25:14 27:21 28:17 30:23
31:18,21,22,24 33:6 38:16
40:13 41:1 65:13 73:5
79:11 99:23 100:2 111:18
view 23:5 24:17 25:13,14
76:8,10 98:17
virtue 17:22 29:16
volume 11:24 17:13 43:20
43:24
V-e-r-t-e 47:20

**W**

waiting 23:17
wall 13:1,4,18
want 16:21 71:21
wanted 12:20 13:19 20:15
20:23 41:10 73:11 75:3
79:5,6,7,8,23 80:6 92:17
104:13
wants 38:4
warehouse 11:8 18:20
wasn't 10:21 18:22 19:8,17

19:24 33:3 38:14 45:11
50:8 69:5 75:9 90:25 92:14
93:14 98:22 103:9
Watering 64:3 66:21
way 11:17 22:9,15,21 23:10
26:14 32:24 33:2 51:14
53:5 59:2 60:19 79:3 80:6
87:13 95:19 104:10
ways 22:3
Wednesday 1:13 2:2 4:2
well 6:15 8:1,4,24 9:16,24
11:23 12:19,24 15:17,22
16:17 17:20 18:8,20 19:8
20:1 27:21 28:17 29:5,16
30:21 32:13 33:17 35:16
36:12 38:16,24 40:5,13,19
41:1 46:16 49:22 51:16
52:6 56:9 61:4 65:13 69:8
71:25 73:8 75:2,14 78:16
79:1 80:11 84:19 86:1
89:12 90:21,25 91:9 92:14
94:14 97:12 98:20 102:12
103:18 104:21 111:4
went 6:4 7:4 8:4 32:3,4
94:23 97:14 98:12,15
100:5 107:21
were 6:2,6,18 7:5,16,25 8:13
8:15 9:8,9,16,17,18 10:9
10:25 11:25 12:9 13:16,22
14:5,7,22 16:3,10 17:6,18
17:22,25 18:5 19:22 20:8
21:12,13 23:22 24:14
25:12 26:1 30:7 31:20,22
31:22,25 32:2,7,21 34:4,9
34:12,19 35:22 36:8 41:5,6
43:6 44:17 45:24 46:11,13
46:14,18,19,21 49:4,18
50:4 51:3,3,4,5,7,17 52:11
52:15,16 54:16,25 57:12
57:25 58:23 60:25 61:1,1
61:11,12,19 62:22 63:7
64:9,16 66:17 67:2,13 68:9
68:23 69:14,25 71:5,6,9,10
71:19 72:1,5,7,20 74:22
75:2,10,14,22 76:16,17
77:3,4,6,16 78:11,12 79:9
79:10 80:24 82:23 83:6,15
83:16,17,19,20 84:9,9,13
84:17,20,21,24 85:1,2,2,3
85:4,5,8,8,10,11,17 86:3,7
86:13,15,16,23 87:3,6,6,10
87:12,13,14,15,23,24 88:2
88:9,14,23,25 89:9,13,17
89:21,22,24 90:5,8 91:4,14
94:20 95:14 96:1,12,13,16
96:22 97:2 98:21,23 99:23
100:1,2,12,23,24 101:4,7
102:4,4,11 103:1,11,12,23
103:24 104:6 106:13,20

107:10 108:4,17,24 109:10
109:13,18 111:15 112:5
weren't 8:17 20:18 25:21
42:8 61:3 67:10 73:11
91:23,24 93:10,12 94:24
West 2:11,16
We'll 31:2,4
we're 4:9 23:6 24:21 25:7
46:23
we've 15:11 21:2
while 5:10 22:22
wholesale 78:7
wife 14:12
willing 11:18,25 77:25
willingness 80:25
Wilshire 2:20
wire 30:7 89:15 101:5
wired 32:7
wires 30:8
wiring 85:1,18 86:8 89:17
wish 40:9
wishes 22:12
withheld 95:20 109:15
witness 2:18 3:3 4:12,20
23:15 24:2 27:8,16 28:9
38:3,5,13 39:3,6,20 40:4
55:6,12 56:17 65:12,19
74:5 84:8,15,19,24 85:7,11
85:16,22 86:1,5,10,13,16
86:18 87:1,12,19,21,25
88:3,6,11,14,18,21,25 89:4
89:7,11,15,19,22 90:1,6,10
90:14,16,25 91:6,9,16,20
91:24 92:2,5,8,11,14,22,25
93:3,6,10,14,23 94:3,12,18
94:22 95:2,6,10,13,16,22
96:4,8,15,19,24 97:7,12,20
97:24 98:6,9,12,20 99:3,10
99:13,16,20,23 100:2,4,9
100:13,17,20 101:1,6,9,12
101:14,18,22 102:1,6,10
102:16,20,22 103:5,8,13
103:22 104:3,8,14,17,21
104:25 105:4,11 111:20
112:12
witnesses 28:7
witness's 55:18
wonder 4:4 37:20 105:19
Woodland 4:21
word 54:22 90:7
work 7:11 11:19,20 33:2
42:24 49:20 105:8
worked 7:13 41:5 49:21 53:5
working 72:12,20,24
works 85:14
worth 10:4 33:3 77:3,6,12
77:21 78:2,3,17
wouldn't 12:2 18:25 77:21
111:6

11

**GRADILLAS COURT REPORTERS**
(310) 859-6677

Proceedings 11/29/2006

write 71:3
writes 71:15 72:11
writing 19:16,17,19 21:19
  56:13 71:1 78:14 100:7

_____ X _____

x 3:11 61:8

_____ Y _____

Yeah 10:14 11:4 30:22 42:22
  50:12 59:6,13 63:15 65:12
  66:16 83:22 86:18 91:6
  99:23 101:9,22 102:1
  109:22
year 7:3,5 9:4 16:18 17:16
  18:10,12 19:12,24 20:4,7
  20:17 21:15 27:12 28:23
  28:24,25 32:11,13 34:24
  46:22 47:1,6,8,10,12 49:1
  49:4 53:4,4,7,10 54:24
  58:21 64:21,22 67:2 68:24
  69:13,19,22,23,24 74:20
  91:3,13,23 92:16 93:13,25
  97:4,17 99:19 102:14
  108:2,2,23 109:19 110:13
  110:21 111:7,11,15
years 16:20 17:15 30:25
  31:12 36:6 74:17 75:14,20
  75:21 93:2 96:10,11
  109:24
year-end 21:25 29:5 97:5
Yeomans 16:19 17:1 18:24
  72:18,21,22,24 73:4,7,9,20
  101:15
York 9:1
Y-e-o-m-a-n-s 17:1

_____ $ _____

$1,849,953 110:17
$1.5 93:21,22
$1.8 94:2 96:11
$10,000 77:12,22
$108,650 97:17
$11,000 76:25 77:3
$121,000 100:20
$121,861 99:7
$125,000 82:11
$128 30:21
$2,095,963 30:10
$2,096,000 107:4
$2,163,000 102:15 106:25
$2,200 72:14
$20 49:9,14 57:23 58:4,12
  78:17
$200,000 69:8 101:2 102:25
$24,000 82:12
$3,084,001 110:22
$3,500 12:7,22 20:12 76:6
  77:6,12 78:2,23

$3,825,000 108:8
$325,000 92:1 102:19
$4,326,000 102:14 106:16
  106:23 110:16
$40 50:1 66:17 68:20
$430,000 109:20
$5 10:4
$5,435,259 111:9
$50 9:3 95:14,15
$500 77:22
$537,000 109:14
$6,300 64:6 66:22
$60 50:9 57:24
$650,000 92:7
$68,000 107:6,11,25
$7,500 74:7
$7,651,000 108:4
$80 50:2
$98,000 108:14

_____ 0 _____

01 67:4 68:23 82:19
02 82:20
061129JCU 1:25

_____ 1 _____

1 25:23 43:20,24 45:18,19
  45:20 46:5 71:17 82:19
  102:14
1K6 2:17
1T1 2:12
1,800 72:13
1,849,953 102:18
1.5 96:11
1:18 111:24
10 13:9 49:9 61:6 92:19
10223 1:24 2:4 112:3
106 3:7
108,000 109:16
11 9:1 12:7 13:10 15:3 20:13
  41:8 48:12 61:5 71:5 76:25
  81:10
11,000 77:7
110 3:9
12,135,000 108:17
120 2:11
130 2:16
14 70:15 74:2
15 37:17
150 101:2
150,000 69:9
17 59:18
185 2:3
19 60:11
1980s 51:17 75:22
1990s 51:19
1997 51:21
1998 10:9 35:1 44:1 46:2,24
  47:1,9 53:6,10 54:23,25

55:4 74:18 78:12 110:15
1999 28:23 35:1 47:1 52:1
  53:4,7,9 54:20 55:25 56:13
  57:4 59:18 106:10 110:9
  110:13,14

_____ 2 _____

2 43:12,21,24 44:7 46:23
  71:18 93:16 108:6,19
2,000 78:3
2,096,000 107:19
2,163,000 106:23
2:15 25:22
20 48:5
200,000 74:6 102:2
2000 28:25 31:13 35:1 37:1
  64:21 67:2,3 68:24 69:13
  83:19 97:18 108:3 110:21
2001 29:1 35:2 65:24 67:1
  67:18 68:5 69:1 70:6,16
  74:2 78:12 83:10 98:4
  108:16 111:8
2003-1855(GST)G 1:6
2005 37:17
2006 1:13 2:2 4:2 81:10
  112:13
207,000 74:6
23 95:20
23rd 71:18
24 65:23 67:17
26 68:5 70:6 83:10
2600 2:12
29 1:13 2:2 4:2 44:1 46:1,24

_____ 3 _____

3 63:11 93:17,24 99:5
  100:19
3,000 13:2
3,500 13:10
3,727,000 108:10
3,738 66:8
31 3:13 28:23,24 29:1 82:20
  97:17 98:4 106:10 110:8
  110:14,15 111:8
33 3:4
3400 2:16
345 2:2
36 2:16

_____ 4 _____

4 52:1 53:4,9 54:20 55:25
  56:13 57:4 111:5
40 49:15 50:15

_____ 5 _____

5 3:4 47:14 108:24
5,000 68:11,15 83:13
5,530,000 108:24
5,532,000 109:3

50 9:6,7 11:18,22 12:3 19:4
  19:10 29:23 32:9 77:5,13
  79:18 84:10,14 85:15
  92:18 95:21 102:14 103:3
  105:2,4 106:19,23 107:10
  107:24 108:7,14,20 109:11
  109:12,14 111:4
50,000 31:15 50:5 69:10
50/50 76:6 78:24 79:14
500 78:4
55 3:14
56 3:15

_____ 6 _____

6 61:7
6,067,000 108:20
60 49:17 50:15
6041 4:21
65 3:16
650 12:16
67 3:17

_____ 7 _____

70 3:18
74 3:19
752,000 93:19
775 83:6

_____ 8 _____

80 3:7 50:11
805 2:20
81 3:20

_____ 9 _____

9:35 2:1 4:2
90s 6:1
90212 2:21
914,000-some 94:1
95 10:15 74:21
96 74:21
97 8:12
9777 2:20
98 8:12,12 26:3 31:13 36:22
  91:16
99 31:13 54:23 110:15

_____

12

GRADILLAS COURT REPORTERS
(310) 859-6677

M

**THIS IS EXHIBIT "M"**
**referred to in the affidavit of**
**Laura Alescio**
This $\underline{30}^{th}$ day of September, 2011

_____
**Commissioner for Taking Affidavits**

*Artistic Ideas Inc. v. H.M.Q.*
Court File No. 2003-1855(GST)G

# Exhibits

## Paul Sloan's Evidence

A2

Coleman - Year End Jan 31, 1999

| | | |
|---|---|---|
| Gross Sales | 1236 ½ 3,500.00 | 4,326,000.00 |
| | | |
| Less Fee to Artistic | 1,849,953.00 | |
| Less Sales Discount/Adjustments | 325,991.00 | |
| Less Taxes | 25,647.00 | |
| Less Sales Price reductions as discussed on certain investors | 25,451.00 | |
| Less Lawyer | 2,738.00 | |
| Less Brokerage | 197.00 | |
| Less Wire Charges | 70.00 | |
| | 2,230,037.00 | |
| Net Income | | 2,095,963.00 |
| | | |
| Less Payments | 2,096,091.00 | |
| | | |
| Net payable | | -128.00 |

| Coleman - Year End Jan 31, 2000 | | |
|---|---|---|
| Gross Sales | | 7,651,000.00 |
| | 2186 @ 3,500.00 | |
| Less Fee to Artiste | 3,084,001.00 | |
| Less Sales Discount/Adjustments | 752,821.00 | |
| Less sales taxes (50%) | 45,360.00 | |
| Less one-half early discount | 16,000.00 | |
| Less Lawyer | 15,033.00 | |
| Less Brokerage | 5,700.00 | |
| Less Interest in C.O.S. | 5,000.00 | |
| | 3,923,915.00 | |
| Net Income | | 3,727,085.00 |
| Less Payments | 3,727,000.00 | |
| Net payable | | 85.00 |

**Coleman/Silver - Year End Jan 31, 2001**

| | | | |
|---|---|---|---|
| Gross Sales | | | |
| | 1164 @ 3,500.00 | | 4,074,000.00 |
| | 607 @ 3,600.00 | | 2,185,200.00 |
| | 1567 @ 3,750.00 | | 5,876,250.00 |
| | | | 12,135,450.00 |
| | | | |
| Less Fee to Artistic | | | |
| Less Sales Discount/Adjustments | | 5,435,299.00 | |
| Less Out of Pocket Expenses | | 914,137.00 | |
| Less tax on February sales | | 121,861.00 | |
| Less early discounts February (50%) | | 24,153.00 | |
| | | 1,225.00 | |
| | | | |
| Net Income | | | 5,638,815.00 |
| | | | |
| Amount withheld in Trust for legal reserve | (2173 x 50.00) | | 108,650.00 |
| | | | |
| Net payable | | | 5,530,165.00 |
| | | | |
| Less Payments | | 5,532,961.00 | -2,796.00 |

R5

**CANADA CUSTOMS INVOICE**

*Vendor (Name and Address)*

Coleman Fine Art Ltd.
6041 Fenwood Avenue
Woodland Hills, CA  91367

*Date of Direct Shipment to Canada*

March 4, 1999

*Consignee (Name and Address)*

Artistic Ideas Inc.
Attn: Sharon Helferty
595 Bay Street, Suite 300
Toronto, ON  N5G 2C2
Tel: 416-598-2868 ext. 328

*Purchaser's Name and Address (if other than Consignee)*

League for Human Rights, B'nai Brith Foundation
c/o Red Cap Express Attn: Jim Strathdee
110 Milner Avenue, Units 4 & 5
Scarborough, Toronto, ON  Tel: 299-4747

*Country of Transhipment*

U.S.A.

*Country of Origin of Goods*

U.S.A.

*Conditions of Sale and Terms of Payment*

Donation

*Currency of Settlement*

Canadian Dollars

Cartons
Consult Waybills for Numbers and Contents

Artwork - See Invoices

Tax Exempt - Excise Tax Act
Sch. 7, Part 10, Para. 4

Value for Canadian
Customs Purposes ONly

Canadian $1,799,000.00

FOR CHARITY

| | X | | |

*Exporter's Name and Address (if other than Vendor)*

Same as above

*Originator (Name and Address)*

Same as above

**RUSSELL A. FARROW** LIMITED

21010013 - 03/98



# MMI

International Headquarters

Museum Masters International, Ltd.

26 East 64th Street, New York, NY 10021, U.S.A. Tel. 212.759.0777 Fax 212.753.0179

## COMMERCIAL INVOICE

4-Mar-99

League for Human Rights/B'nai Brith Foundation
c/o Red Cap Express
Attn: Jim Strathdee
110 Milner Avenue, Units 4 & 5
Scarborough, Toronto, ON

| Qty. | Description | Unit Price | Extension |
|------|-------------|-----------|-----------|
| 142 | 35-2 Nature morte a la guitare | $1,000.00 | $142,000.00 |
| 152 | 18-C Minotaur et femme | $1,000.00 | $152,000.00 |
| 138 | 32-1 Femme a la guitare | $1,000.00 | $138,000.00 |
| 158 | 27-2 Le peintre et son modele | $1,000.00 | $158,000.00 |
| 167 | 18-D Une poupe decoupee | $1,000.00 | $167,000.00 |
| 206 | 7-D Cavalier en armure | $1,000.00 | $206,000.00 |
| 36 | 10-A Nature morte a la fenetre | $1,000.00 | $36,000.00 |
| 198 | 24-7 Tete | $1,000.00 | $198,000.00 |
| 76 | 36-9 Guitare, verre et bouteille | $1,000.00 | $76,000.00 |
| 58 | J-129 Femme dans L'atelier | $1,000.00 | $58,000.00 |
| 190 | J-135 Nue allonge et tete d'homme de profil | $1,000.00 | $190,000.00 |
| 278 | J-268 Nature morte a la palette et a la tete de taureau | $1,000.00 | $278,000.00 |
| 1,799 | Total | | $1,799,000.00 |

Lynn Miller, Director of Administration

R6

# MMI

**Museum Masters International, Ltd.**
26 East 64th Street, New York, NY 10021
Tel: 212/759-0777 • Fax: 212/753-0179
e-mail: MMILynnM@aol.com

TO:      SHARON HELFERTY
             ARTISTIC IDEAS INC.

FROM:    LYNN MILLER

DATE:     MARCH 4, 1999

Dear Sharon:

Please find attached all of the paperwork for the shipment going out today. It has been reviewed and approved by Lorne Bly.

The shipment is going via Trans Border Air Cargo, on a truck that leaves New York tonight at 8:00 and arrives in Toronto tomorrow morning at 10:00 a.m.

Please call me if you have any questions.

Best regards,

Lynn Miller
Director of Administration

Cc: Paul Sloan

R7

Silver Fine Arts
c/o Glen Alpert Associates
8899 Beverly Blvd. Ste 918
Los Angeles, California 90048

4 Consignee (Name and Address)

Aladdin Childrens Charity
C/O Artistic Ideas Inc
595 Bay Street, Ste 300
Toronto, ON. M5G 2C2
Attn: Janine 416-598-2868 x268

2. Date of Direct Shipment to Canada

3. Other References (Include Purchaser's Order No.)

5. Purchaser's Name and Address (if other than Consignee)
ALADDIN CHILDRENS CHARITY
2017B Danforth Avenue
Toronto, ON. M4C 1J7
B.N. 891113292

6. Country of Transhipment
U.S.A.

7. Country of Origin of Goods
U.S.A

8. Transportation: Give Mode and Place of Direct Shipment to Canada

9. Conditions of Sale and Terms of Payment
(i.e. Sale, Consignment Shipment, Leased Goods etc.)
DONATION

10. Currency of Settlement

8 Iar
CALIFORNIA

For customs clearance by Russell A. Farrow Limited

| 11. No. of Pkgs | 12. Specification of Commodities (Kind of Packages, Marks and Numbers, General Description and Characteristics, i.e. Grade, Quality) | 13. Quantity (State Unit) | | | |
|---|---|---|---|---|---|
| | | | 14. Unit Price | 15. | 16. |
| | CARTONS | | VALUE FOR CDN CUSTOMS ONLY | | |
| | Consult waybills for numbers | | | | |
| | And contents | | | | |
| | SEE INVOICES | | | | |
| | ARTWORK | | | | |
| | TAX EXEMPT – EXCISE TAX ACT SCHEDULE – 7, PART – 10, PARAGRAPH - 4 | | FOR CHARITY | | |

18. If any of fields 1 to 17 are included on an attached commercial invoice, check this box ☑

Commercial Invoice No.

16. Total Weight
Net          Gross

17. Invoice Total

19. Exporter's Name and Address (if other than Vendor)

SAME AS ABOVE

20. Originator (Name and Address)

SAME AS ABOVE

21. Departmental Ruling (if applicable)

22. If included in field 17 indicate amount

(i) Transportation charges, expenses and insurance from the place of direct shipment to Canada
$

(iii) Costs for construction, erection and assembly incurred after importation into Canada
$

and Export packing $

27. If fields 23 to 25 are not applicable check this box

24. If not included in field 17 indicate amount

(i) Transportation charges, expenses and insurance to the place of direct shipment by Canada
$

(ii) Amounts for commission, other than buying commissions
$

and Export packing $

25. Check (if applicable)

(i) Royalty payments or subsequent proceeds are paid or payable by the purchaser ☐

(ii) The purchaser has supplied goods or services for use in the production of these goods ☐



RUSSELL A. FARROW LIMITED

CORPORATE: 343 HURON CHURCH RD. WINDSOR, ONTARIO
P.O. BOX 333, WINDSOR, ONTARIO N9A 6L6
PHONE (519) 252-4415  FAX (519) 252-0339

# RUSSELL A. FARROW LIMITED

A FARROW COMPANY   CUSTOMS · LOGISTICS · SYSTEMS SOLUTIONS · GLOBAL SERVICE

**PROTECTED WHEN COMPLETED**

CORPORATE OFFICE: 737-747 Huron Church Road, P.O. Box 333, Windsor, Ontario N9A 6L6  Telephone: (519) 252-4415 Fax: (519) 252-0982

**North American Free Trade Agreement**
**CERTIFICATE OF ORIGIN**

Please Print or Type                                    (Instructions on Reverse)

| 1. EXPORTER'S NAME AND ADDRESS | 2. BLANKET PERIOD |
|---|---|
| Silver Fine Arts<br>c/o Glen Alpert Associates<br>8899 Beverly Blvd Ste. 918<br>Los Angeles, California 90048<br><br>EMPLOYER IDENTIFICATION NUMBER: 95-481-5723 | DD MM YY      DD MM YY<br>FROM 01 01 01   TO   31 12 02 |

| 3. PRODUCER'S NAME AND ADDRESS | 4. IMPORTER'S NAME AND ADDRESS |
|---|---|
| AVAILABLE UPON REQUEST<br><br>EIN/Tax Identification Number: | ALADDIN CHILDRENS CHARITY<br>2017B Danforth Avenue<br>Toronto, ON.  M4C 1J7<br>B.N. 891113292 |

| 5.<br>DESCRIPTION OF GOOD(S) | 6.<br>H.S. TARIFF CLASSIFICATION NUMBER | 7.<br>PREFERENCE CRITERION | 8.<br>PRODUCER | 9.<br>NET COST | 10.<br>COUNTRY OF ORIGIN |
|---|---|---|---|---|---|
| POSTERS<br>VARIOUS – titled as per<br>Commercial invoices as per<br>date<br><br>TAX EXEMPT – EXCISE TAX ACT<br>SCHEDULE – 7,  PART – 10,<br>PARAGRAPH - 4 | 4911.91 | C | No | No | U.S. |

11. I certify that:

the information on this document is true and accurate and I assume the responsibility for proving such representations.  I understand that I am liable for any false statements or material omissions made on or in connection with document;

I agree to maintain, and present upon request, documentation necessary to support this Certificate, and to inform, in writing, all persons to whom the Certificate was given of any changes that would affect the accuracy or validity of this Certificate;

the goods originated in the territory of one or more of the Parties, and comply with the origin requirements specified for those goods in the North American Free Trade Agreement, and unless specifically exempted in Article 411 or Annex 401, there has been no further production or any other operation outside the territories of the Parties; and,

this Certificate consists of _____ pages(s), including all attachments.

| AUTHORIZED SIGNATURE: | COMPANY: SILVER FINE ARTS. |
|---|---|
| NAME: (print or type) PAUL SLOAN | TITLE: CHIEF EXECUTIVE OFFICER |
| DATE: (MM/YY) | TELEPHONE: 818·348·1553 | FAX: 818·883·7770 |

02001 - 01/99

## Gallery(Detailed)  Bragg

## Charity  Aladdin Children's Charity
### 2017B Danforth Ave Toronto ON M4C1J7

| PrintName | Appraised Value In US$: | Qty | Total Value of Prints In US$: |
|---|---|---|---|
| And He Saw that it was good (manbaby) | $1,500.00 | 25 | $37,500.00 |
| And He Saw that it was good(food chain) | $1,500.00 | 21 | $31,500.00 |
| Anesthestia 1848 | $1,500.00 | 34 | $51,000.00 |
| Antique Ambulance | $1,400.00 | 32 | $44,800.00 |
| By Appointment | $1,600.00 | 29 | $46,400.00 |
| Cyrano de Bergerac | $1,200.00 | 37 | $44,400.00 |
| Day Traders | $1,200.00 | 21 | $25,200.00 |
| Divorce Court | $1,200.00 | 21 | $25,200.00 |
| Don Juan | $1,400.00 | 24 | $33,600.00 |
| Don Quixote(on horse) | $1,300.00 | 32 | $41,600.00 |
| Don Quixote(portrait) | $1,200.00 | 28 | $33,600.00 |
| Erik | $1,200.00 | 21 | $25,200.00 |
| In The Beginning there were mistakes | $1,600.00 | 21 | $33,600.00 |
| Justice Department, Retroactive Division | $1,500.00 | 21 | $31,500.00 |
| Marc Chagall | $1,200.00 | 24 | $28,800.00 |
| Open House | $1,300.00 | 23 | $29,900.00 |
| Pandora's Box | $1,600.00 | 26 | $41,600.00 |
| Psychiatrist | $1,500.00 | 29 | $43,500.00 |
| The Defense Rests | $1,400.00 | 23 | $32,200.00 |
| The Fifth Day | $1,400.00 | 35 | $49,000.00 |
| The Jury | $1,400.00 | 28 | $39,200.00 |
| The Klondike Bar and Grill | $1,400.00 | 28 | $39,200.00 |
| The Perfect Couple(golfers) | $1,300.00 | 32 | $41,600.00 |
| The Perfect Couple(music lovers) | $1,200.00 | 30 | $36,000.00 |
| The Sixth Day | $1,400.00 | 34 | $47,600.00 |
| The Trophy | $1,200.00 | 31 | $37,200.00 |
| Untitled(statue of David) | $1,800.00 | 26 | $46,800.00 |
| Viking | $1,200.00 | 39 | $46,800.00 |
| | | 775 | $1,064,500.00 |



## Gallery(Detailed) BraggCL

## Charity  Aladdin Children's Charity
### 2017B Danforth Ave Toronto ON M4C1J7

| PrintName | Appraised Value In US$: | Qty | Total Value of Prints In US$: |
|---|---|---|---|
| African Watering Hole | $6,300.00 | 39 | $245,700.00 |
| Animal Magnetism | $4,800.00 | 2 | $9,600.00 |
| Athena | $4,000.00 | 7 | $28,000.00 |
| Beauty and the Reef | $4,500.00 | 26 | $117,000.00 |
| City Limits | $4,800.00 | 4 | $19,200.00 |
| Cosmic Dance | $2,800.00 | 15 | $42,000.00 |
| Cultured Cat | $2,600.00 | 36 | $93,600.00 |
| Day Dreamer(Sleeper II) | $2,500.00 | 18 | $45,000.00 |
| Desert Eve | $4,000.00 | 6 | $24,000.00 |
| First Light | $2,800.00 | 29 | $81,200.00 |
| Jungle Story | $4,800.00 | 31 | $148,800.00 |
| Kitten in the Window | $2,500.00 | 3 | $7,500.00 |
| Last Oasis | $4,800.00 | 5 | $24,000.00 |
| Legend of Aurora | $5,600.00 | 22 | $123,200.00 |
| Mare and Colt | $1,000.00 | 13 | $13,000.00 |
| Morning (1st edition) | $2,500.00 | 15 | $37,500.00 |
| Mystical Fantasy | $3,600.00 | 29 | $104,400.00 |
| Night Vision | $4,000.00 | 5 | $20,000.00 |
| Rainbow Reef | $5,800.00 | 34 | $197,200.00 |
| Rescue the Reef | $4,800.00 | 26 | $124,800.00 |
| Sleeper II | $2,500.00 | 25 | $62,500.00 |
| Song of the Sea | $5,000.00 | 16 | $80,000.00 |
| Swan Song | $3,000.00 | 28 | $84,000.00 |
| The Emperor Takes a Leak | $1,500.00 | 28 | $42,000.00 |
| White Stallion | $3,000.00 | 14 | $42,000.00 |
|  |  | 476 | $1,816,200.00 |

THIS INFORMATION IS FURNISHED UNDER THE PROVISIONS OF AN INCOME TAX TREATY WITH A FOREIGN GOVERNMENT. ITS USE AND DISCLOSURE MUST BE CONTROLLED UNDER THE TERMS OF...